## <u>EXHIBIT A</u>

**Declaration of Donald E. Harer**

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SFX ENTERTAINMENT, INC., *et al.*,[1] | ) | Case No. 16-10238 (MFW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**DECLARATION OF DONALD E. HARER IN SUPPORT OF APPLICATION
FOR EMPLOYMENT OF CONWAY MACKENZIE, INC. AS FINANCIAL
ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
*NUNC PRO TUNC* TO FEBRUARY 12, 2016**

I, Donald E. Harer, pursuant to 28 U.S.C. § 1746, to the best of my knowledge and

belief, and after reasonable inquiry, declare that the following is true and correct:

1.      I am a Managing Director of Conway MacKenzie, Inc. ("CM"), and am duly

authorized to execute this declaration on behalf of CM.  I submit this declaration, pursuant to

Rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), in support

of the Application for Employment and Retention of Conway MacKenzie, Inc. as Financial

Advisor to the Official Committee of Unsecured Creditors *Nunc Pro Tunc* to February 12, 2016

---

[1]  The Debtors in these Chapter 11 Cases, along with the last four (4) digits of each Debtor's federal tax identification number, if applicable, are: 430R Acquisition LLC (7350); Beatport, LLC (1024); Core Productions LLC (3613); EZ Festivals, LLC (2693); Flavorus, Inc. (7119); ID&T/SFX Mysteryland LLC (6459); ID&T/SFX North America LLC (5154); ID&T/SFX Q-Dance LLC (6298); ID&T/SFX Sensation LLC (6460); ID&T/SFX TomorrowWorld LLC (7238); LETMA Acquisition LLC (0452); Made Event, LLC (1127); Michigan JJ Holdings LLC (n/a); SFX Acquisition, LLC (1063); SFX Brazil LLC (0047); SFX Canada Inc. (7070); SFX Development LLC (2102); SFX EDM Holdings Corporation (2460); SFX Entertainment, Inc. (0047); SFX Entertainment International, Inc. (2987); SFX Entertainment International II, Inc. (1998); SFX Intermediate Holdco II LLC (5954); SFX Managing Member Inc. (2428); SFX Marketing LLC (7734); SFX Platform & Sponsorship LLC (9234); SFX Technology Services, Inc. (0402); SFX/AB Live Event Canada, Inc. (6422); SFX/AB Live Event Intermediate Holdco LLC (8004); SFX/AB Live Event LLC (9703); SFX-94 LLC (5884); SFX-Disco Intermediate Holdco LLC (5441); SFX-Disco Operating LLC (5441); SFXE IP LLC (0047); SFX-EMC, Inc. (7765); SFX-Hudson LLC (0047); SFX-IDT N.A. Holding II LLC (4860); SFX-LIC Operating LLC (0950); SFX-IDT N.A. Holding LLC (2428); SFX-Nightlife Operating LLC (4673); SFX-Perryscope Operating LLC (4724); SFX-React Operating LLC (0584); Spring Awakening, LLC (6390); SFXE Netherlands Holdings Coöperatief U.A. (6812); SFXE Netherlands Holdings B.V. (6898). The Debtors' business address is 902 Broadway, 15th Floor, New York, NY 10010.

(the "<u>Application</u>").[2]  Unless otherwise stated, I have personal knowledge of the facts stated herein.  To the extent any information disclosed herein requires amendment or modification upon CMs completion of further review or as additional party-in-interest information becomes available to it, a supplemental declaration will be submitted to the Court reflecting such amended or modified information.

## A.    CM's Qualifications

2.    CM has been asked to serve as financial advisor to the Committee appointed in the Chapter 11 cases of SFX Entertainment, Inc., *et al*. (collectively, the "<u>Debtors</u>").

3.    CM is a turnaround and crisis management consulting firm specializing in corporate restructurings, operations improvement, litigation analytics and valuations.  CM has extensive experience working with and for distressed companies in complex financial and operational restructurings, both out-of-court and in chapter 11 proceedings throughout the United States.  CM professional have advised debtors, creditors and equity constituents in numerous reorganizations, which advisory services have included financial analysis and budgeting, forecasting, cash management, operational assessments and improvements, and the provision of interim management.  CM has advised companies with annual sales ranging from $5 million to over $5 billion in a broad range of industries.

4.    In light of the size and complexity of these chapter 11 cases, the Committee requires the services of a seasoned and experienced financial advisor familiar with the industry to, among other things, assist the Committee in (i) understanding the Debtors' businesses and operations, (ii) executing its fiduciary duties and (iii) maximizing the value of the Debtors'

---

[2]    Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Application.

2

estates.  Therefore, the Committee respectfully submits that the services of CM are necessary and appropriate to ensure that the Committee's interests are protected.

5.      The Committee has selected CM as its financial advisor based upon, among other things:  (a) the Committee's need to retain a financial advisory firm to provide advice with respect to the Debtors' restructuring activities; (b) CM's senior professionals' extensive experience and excellent reputation in providing financial advisory services in chapter 11 cases such as these cases; and (c) CM's knowledge of the industry as well as the Debtors' businesses, operations, and capital structure.  Furthermore, the Committee believes that CM is well-qualified to provide its services in a cost-effective, efficient, and timely manner.  The Committee submits that the employment and retention of CM would be in the best interests of the Debtors, their estates and their creditors.   CM has agreed to provide financial advisory services to the Committee in the Debtors' chapter 11 cases, pursuant to the terms and conditions set forth herein.

**B.      Professional Compensation**

6.      Subject to the Court's approval, and in accordance with section 328(a) of the Bankruptcy Code, CM proposes to render its services on an hourly fee basis according to its customary hourly rates in effect when the services are rendered.  CM professionals will will be billed at their respective standard hourly rates, which range from $200 (paraprofessional) to $750 (senior managing director).

7.      CM will be reimbursed for its reasonable and necessary out-of-pocket expenses (which shall be charged at cost) incurred in connection with this engagement, such as travel, lodging, duplicating, research, messenger and telephone charges.  CM will charge for these

expenses at rates consistent with charges made to other CM clients, and subject to the guidelines of the United States Trustee.

8.      CM will maintain detailed records of fees and expenses incurred in connection with the rendering of the legal services described above, in accordance with applicable rules and guidelines.

9.      The Committee believes that the fee structure is reasonable, market-based, and designed to fairly compensate CM for its work in these Chapter 11 cases and to cover fixed and routine overhead expenses.

## C.    Disinterestedness

10.     Neither CM, any director, officer or employee thereof, nor I, insofar as I have been able to ascertain, represents any interest adverse to that of the Debtors' estates in the matters upon which the Committee seeks to engage CM, and I believe the firm to be a "disinterested person" within the meaning of Bankruptcy Code section 101(14).

11.     From time to time, CM has provided services, and likely will continue to provide services, to certain creditors of the Debtors and various other parties adverse to the Debtors in matters wholly unrelated to these Chapter 11 cases.  As described below, however, CM has undertaken a detailed search to determine, and to disclose, whether it is providing or has provided, services to any significant creditor, investors, insider or other party in interest in such unrelated matters.

12.     CM provides services in connection with numerous cases, proceedings and transactions unrelated to these Chapter 11 cases.  Those unrelated matters involve numerous attorneys, financial advisors and creditors, some of whom may be claimants or parties with actual or potential interests in these Chapter 11 cases, or may represent such parties.

13.     CM's personnel may have business associations with certain creditors of the Debtors unrelated to these Chapter 11 cases.  In addition, in the ordinary course of its business, CM may engage counsel or other professionals in unrelated matters who now represent, or who may in the future represent, creditors or other parties in interest in these Chapter 11 cases.

14.     In connection with the preparation of this Declaration, CM conducted a review of its (and its affiliates' and employees') contacts with the Debtors, their non-debtor affiliates, and certain entities holding large claims against or interest in the Debtors that were made reasonably known to CM.  A listing of the parties reviewed is reflected in Schedule "1" attached to this Declaration.  CM's review, completed under my supervision, consisted of a query of the Schedule 1 parties containing names of individuals and entities that are represented by CM.

15.     Based on the results of its review, CM (including its affiliates and employees) does not have a relationship with any of the parties listed in Schedule 1 in matters related to these proceedings except as set forth herein.  CM's assistance to these parties has been related to providing various consulting services.  To the best of my knowledge, no services have been provided to these parties-in-interest which involve their rights in the Debtors' cases, nor does CM's involvement in this case compromise its ability to continue such consulting services.

16.     Further, as part of its diverse practice, CM appears in numerous cases, proceedings, and transactions that involve many different professionals, including attorneys, accountants, and financial consultants, who may represent claimants and parties-in-interest in the Chapter 11 cases.  Further, CM (including its affiliates and employees) has performed, in the past, and may perform in the future, consulting services for various attorneys and law firms, and has been represented by several attorneys and law firms, some of whom may be involved in these proceedings.  Based on CM's current knowledge of the professionals involved, and to the

5

best of my knowledge, none of these relationships creates interests materially adverse to the Debtors, and none is in connection with this case.

17.     On a going forward basis, CM shall disclose any and all facts that may have a bearing on whether the firm, its affiliates, and/or any individuals working on the engagement hold or represent any interest adverse to the Debtors, their creditors, or other parties-in-interest.

18.     CM (including its affiliates and employees) and I do not believe any of us is a "creditor" of any of the Debtors within the meaning of section 101(1) of the Bankruptcy Code. Further, neither I, CM (including its affiliates and employees) nor any member of the CM engagement team serving the Debtors, to the best of my knowledge, is a holder of any of the Debtors' outstanding debt, equity or preferred stock investments.

19.     Neither CM, any member or employee thereof, nor I, insofar as I have been able to ascertain, is so connected with the Judges of the United States Bankruptcy Court for the District of Delaware, the United States Trustee (Region 3) or the Assistant Trustee or Trial Attorneys for the Office of the United States Trustee, as to render the employment of CM, as financial advisor for the Committee, inappropriate under Bankruptcy Rule 5002(b).

20.     Neither CM, any director, officer or employee thereof, nor I, insofar as I have been able to ascertain, is or was a creditor, an equity holder, or insider of the Debtors.

21.     Neither CM, any director, officer or employee thereof, nor I, insofar as I have been able to ascertain, is or was a director, officer or employee of the Debtors as defined in Bankruptcy Code sections 101(14)(B) or (C) within two years before the date of filing of the Debtors' Chapter 11 cases.

22.     On the basis of the above, I believe CM to be a "disinterested person" within the meaning of Bankruptcy Code section 101(14).

23.     Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing
is true and correct.


Dated: March 15 2016


CONWAY MACKENZIE, INC.

By: _Donald Harer_
Donald E. Harer
Managing Director

**SCHEDULE 1**

## Debtors

430R Acquisition LLC
Beatport, LLC
Core Productions LLC
EZ Festivals LLC
Flavorus, Inc.
ID&T/SFX Mysteryland LLC
ID&T/SFX North America LLC
ID&T/SFX Q-Dance LLC
ID&T/SFX Sensation LLC
ID&T/SFX TomorrowWorld LLC
LETMA Acquisition LLC
Made Event, LLC
Michigan JJ Holdings LLC
SFX Acquisition LLC
SFX Brazil LLC
SFX Canada Inc.
SFX Development LLC
SFX EDM Holdings Corporation
SFX Entertainment International II, Inc.
SFX Entertainment International, Inc.
SFX Entertainment, Inc.
SFX Intermediate Holdco II LLC
SFX Managing Member Inc.
SFX Marketing LLC
SFX Platform & Sponsorship LLC
SFX Technology Services, Inc.
SFX/AB Live Event Canada, Inc.
SFX/AB Live Event LLC
SFX/AB Live Intermediate Holdco LLC
SFX-94 LLC
SFX-Disco Intermediate Holdco LLC
SFX-Disco Operating LLC
SFXE IP LLC
SFXE Netherlands Holdings B.V.
SFXE Netherlands Holdings Coöperatief U.A.
SFX-EMC, Inc.
SFX-Hudson LLC
SFX-IDT N.A. Holding II LLC
SFX-IDT N.A. Holding LLC
SFX-LIC Operating LLC
SFX-Nightlife Operating LLC
SFX-Perryscope LLC
SFX-React Operating LLC
Spring Awakening, LLC

## Non-Debtor Affiliates

A Day At The Park B.V.
Air Events B.V.
Air Festival Holding B.V.
ALDA Events B.V.
ALDA Holding B.V.
AMF B.V.
Amsterdam Music Festival B.V.
Amsterdam Open Air B.V.
Atmozfears B.V.
B2S B.V.
B2S Holding B.V.
B2S Indoor B.V.
B2S Licenties B.V.
B2S Management B.V.
B2S Real Estate B.V.
Backbone Europe B.V.
Backbone International B.V.
Backbone North America Inc.
Bass Productions BVBA

Beatport Europe B.V.
Beatport S.à.r.l.
Better World – Comunicação, Publicidade e Entretenimento S.A.
Better World SL, Sociedad Unipersonal
Brok Décor B.V.
Core Production B.V.
Decibel Outdoor B.V.
Dominator Festival B.V.
DTW Holding B.V.
DZIV B.V.
Electronic Family B.V.
Eventions Rigging B.V.
HBS Produções Artísticas e Participações Ltda.
Headliner Entertainment B.V.
Hudson Project LLC
I.D. & T. Events B.V.
ID&Q Licenties, B.V.
ID&T Australia PTY
ID&T Brasil Eventos Ltda
ID&T BVBA
ID&T Canada Unlimited Liability Company
ID&T Club B.V.
ID&T Design B.V.
ID&T eCommerce B.V.
ID&T Enterprise B.V.
ID&T Holding B.V.
ID&T International Holding B.V.
ID&T Management B.V.
ID&T Merchandise B.V.
ID&T Participations Holding B.V.
ID&T Producoes de Eventos LTDA.
ID&T Trademark B.V.
ID&T Trance Energy B.V.
ID&T Travel B.V.
IDQK Group PTY
I-Motion GmbH Events & Communication
Kinetic Art Winches B.V.
Kingsday Festival B.V.
Kingsland B.V.
Monumental Productions B.V.
Mysteryland Australia PTY
Mysteryland Holding B.V.
Mysteryland International B.V.
Mysteryland Netherlands B.V.
Nachtlab Agency B.V.
Olivier Weiter B.V.
One of Us International B.V.
Paylogic Deutschland GmbH
Paylogic Event Services B.V.
Paylogic Holding B.V.
Paylogic Nederland B.V.
Platinum Agency B.V.
Q Artist Management B.V.
Q Big Events B.V.
Q Outdoor Events B.V.
Q Small Events B.V.
Q-Dance Australia PTY
Q-dance B.V.
Q-Dance Licenties B.V.
Q-dance Management B.V.
Q-Dance Partners B.V.
Q-Dance Travel B.V.
Q-International B.V.
Q-Licenties VOF
Rock City S.A.
Rock in Rio Madrid S.A.

Rock Official Comércio de Roupas Ltda.
Rock World S.A.
School of House B.V.
Sensation Australia PTY
Sensation Brazil B.V.
Sensation Holding B.V.
Sensation International B.V.
Sensation Netherlands B.V.
Sensation North America B.V.
SF/AB Events ULC
SFX AB Live Event Spain, S.L.
SFX Entertainment UK Limited
SFX Entretenimento do Brasil Participações Ltda
SFX Europe B.V.
SFX Europe Management B.V.
SFX/AB Live Event Company UK Limited
SFX/AB Live Event Mexico S. de R.L. de C.V.
SFXE Intermediary Holdings B.V.
SFXE International Holdings C.V.
SFXE-Disco México, S. de R.L. de C.V.
SFX-Totem Operating Pty Ltd
smartDIGITAL Holdings, Inc.
Sounds to Sample Ltd.
stichting Paylogic Foundation
Summer Set Music and Camping Festival LLC
Support Group B.V.
Support Group Holding B.V.
The Good Guyz B.V.
The Qontient BVBA
Thunderdome B.V.
Twisted Heads B.V.
Twisted Heads Events B.V.
Virtue-projects B.V.
Welcome to the Future B.V.
XperienceLAB B.V.

## Current and Recent Directors and Officers

Brian Gordon
David Grutman
Donnie Estopinal
Dr. Andrew N. Bazos
Eric Fuller
Frank E. Barnes III
Gregory Consiglio
Howard Tytel
Jacob Smid
Jason Barr
Jeff Callahan
Jeroen Jansen
Jim Murphy
John Miller
Jonathan Seiden
Larry Acciari
Lucas King
Melissa Bortnick
Michael Fiebach
Michael Katzenstein
Michael Meyer
Michele Servais
Mitchell Slater
Nick Karounos
Pasquale Manocchia
Richard Rosenstein

Ritty van Straalen
Robert Damon
Robert F.X Sillerman
Rutger Jansen
Ryan Santomauro
Sebastian Solano
Sheldon Finkel
Timothy H. Bishop
Todd Sims

## Current and Former Trustees and Former Investment Managers

Golden Tree Asset Management, L.P.
Wilmington Trust Company

## Current and Former Significant Debt Holders

Barclays Bank PLC
Catalyst Fund Limited Partnership V
GoldenTree 2004 Trust
GoldenTree Credit Opportunities, L.P.
GoldenTree Insurance Fund Series
Interests of the Sali Multi-Series Fund, L.P.
GT NM, L.P.
San Bernardino County Employees Retirement Association
Catalyst Media Coöperatief U.A.

## Current and Former Bondholders

Allianz Global Investors U.S., LLC
Castle Creek Arbitrage, LLC
GoldenTree Asset Management, L.P.
GSO Capital Partners, L.P.
Guggenheim Investment Management LLC
J.P. Morgan Securities (U.S.)
Kildonan Castle Asset Management, L.P.
Knighthead Capital Management, LLC
Loews Corp. (Asset Management)
Midocean Credit Partners
Oaktree Capital Management, LLC
Octagon Credit Investors, LLC
Pine River Capital Management, LLC
Pioneer Investment Management, Inc.
Redwood Capital Management, LLC
Regiment Capital Advisors, LLC
Robert F.X. Sillerman
Royal Bank Of Canada
Roystone Capital Management, L.P.
Sugarloaf Rock Capital, LLC
T. Rowe Price Associates, Inc.
White Mountains Advisors LLC

## Banks

Bank of America
Citi Private Bank
Deutsche Bank
Deutsche Bank Trust Co. Americas
First Hawaiian Bank
First National Community Bank
JPMC

## Equipment Lessors

CoActiv Capital Partners Inc.
Dell Financial Services LLLC
Great America Leasing Corporation
Illinois Paper Company
Iron Mountain Secure Shredding, Inc.
One Source Water

## Major Insurers and Insurance Brokers

Ace American Insurance Company
Allianz
Allied World Assurance Company (U.S.), Inc.
Aon Premium Finance, LLC
Aon/ Alberg G. Ruben Insurance Services
Atlantic Specialty Insurance Co
Federal Insurance Company (Chubb)
Hiscox Syndicates
Illinois National Insurance Company
Illinois Union Insurance Company
Indian Harbor Insurance Company
Ironshore Specialty Insurance Company
Lexington Insurance Company
Lloyd's of London
National Union Fire Insurance Co. of Pittsburgh
Navigators Insurance Company
New York Marine & General
Stockbridge Risk Management, Inc. Through Trinet Group Inc. (a payroll provider)
XL Insurance America, Inc.

## Landlords

123-29 Chestnut Street Associates
Alan C. Brody and Sherna Brody d/b/a 1000 Building LLC
May Street Investments, LLC
Optima International
Rosenthal Rosenthal Rasco Kaplan, LLC
Sislin Family Trust
TAXI Building III, LLC

## Litigation-Related Parties

Abbey Spanier, LLP
Andrews Kurth LLP
Cooney & Conway
DiConza Traurig Kadish LLP
Digitalwaves Chicago 1 LLC
Folds & Walker, LLC
Hueston Hennigan LLP
Purple Productions, LLC
viagogo AG
The Lynd Company
The Quinlan Law Firm
Whiteman Osterman & Hanna LLP
Whyte Hirschboeck Dudek S.C.

## Ordinary Course Professionals

Adelman Matz P.C.
BDO USA, LLP
Blake, Cassels & Graydon
Cassel Salpeter
Cohn Reznick, LLP
Cornick Garber Sandler LLP
Cullen & Dykman, LLP
Deloitte
EisnerAmper LLP
Epiq eDiscovery Solutions (Epiq Systems)
Ernst & Young LLP
Goldman & Schapiro, P.A.
Greenspoon Marder, P.A.
King & Wood Mallesons
Law Office of Jeffrey B. Gandel
Low Murchison Radnoff LLP
Loyens & Loeff N.V.
Marcum LLP
Michael Kaufman
Michelle Gorton
Mijares, Angoita, Cortes y Fuentes
Novack and Macey LLP
Paul Hastings LLP
Reed Smith LLP
Richards Layton Finger
Southern Strategy Group of Georgia LLC
Steptoe & Johnson LLP
Studio Legal
Veirano Advogados
Wilson Elser

## Current and Former Shareholders

Dr. Andrew N. Bazos
Artists Alliance
Cede & Co.
Clark Warner
Dancing Dragon B V
Daniel Miller
David Grutman Inc.
Deyson Pty Ltd Tr
Eliron Ozarko
Elizabeth Miller
ESFX LLC
Fierman Eduard Van Duijn
Frank Ronald Groet
Gregory Consiglio
Hisham Dahud
Jared Cohen
Jay Pidgeon
Jason Barr
Jeffery Callahan
John Gluszak
Jonathan Seiden
Joseph N. Jaffoni
Kevin D. Morrison
Lucas King
Luiz Eurico Fleitlich Klotz
M&M Management BVBA
Matthew John Rabinovitch
Michael Fiebach
Mirjam Groet
Monumental Productions Beheer BV
Nick Karounos
Nightlife Holdings LLC
Norman J. Perry

Oddworld Beheer B V
Paul Richard Smith
Richard Rosenstein
Richard Ziade
Robert A. Ziade
Ritty Van Straalen
Robert A Ziade
Robert F. X. Sillerman
Roytor & Co.
Sam Cappas
Sebu Corp.
Sillerman Investment Company III LLC
Silvio Roberto Conchon Filho
Sky Concepts & Events B V
Timothy M. Meaney
Tristian James Dorian
World On A String LLC

## Shipper and Warehousemen

Artist Endeavor
Beyond Logistics Services, LLC
BLS
Brockman Trucking
City Rent A Truck
Dania Distribution Center, Condo Unit
#108
EFM Management
Emjay Sales and Leasing Inc.
Endicia Postage
Enterprise Holdings, Inc.
FedEx
USPS
UPS
Freight House
Mini U Storage
Music Today
Ozark Mountain Leasing
Portable on Demand Storage
Rock-It Cargo USA LLC (Tait Rentals)
Support Drivers S.L.

## 40 Largest Unsecured Creditors

Mountain B.V.
Lewis Holding B.V.
Paolo Moreno; Gabriel Moreno;
Lawrence
    Vavra
React Presents, Inc.; Clubtix, Inc.; Lucas
    King; Jeffrey Callahan
Mike Bindra
Laura DePalma
Beggars Canyon Investments Pty Ltd in
as
    trustee of The Skywalker Family
Trust
Nightlife Holdings, LLC
Winston Farm Limited Partnership
Hoeksema Holdings B.V.
Deyson Pty Ltd in its Capacity as
Trustee of
    The Deyson Trust
Peter John Raftopoulos in His Capacity
as
    Trustee of the Raff Family Trust
Artists Aliance Australiasia Pty Ltd as
trustee

of The F Cotela Family Trust
Paul Hastings LLP
Wesselink Holdings B.V.
BDO
Sellmark International Pty Ltd In Its
    Capacity As Trustee Of The Robot
    Samba Trust
VistaJet US, Inc.
Jan Willem van der Meer
ID&T BVBA
A2 Live
Berco Beute
Steptoe & Johnson LLP
American Express
Epic Tents
Joe Rascoff
NetSuite
PRS For Music (formerly MCPS)
Postlight LLC
Facebook, Inc.
GAIA
Front Gate Ticketing Solutions LLC
Mabey, Inc.
Sunbelt Rentals, Inc. (TW)
Nachtlab
Prisa Mexico
CrowdRX
Galmiche Entertainment
Enterprise Rent a Car
Paxahau

## Trade Vendors

!K7 Records GmbH
!Organism
&V B.V.
(siehe Kontor New Media) edelNe
*Nebula9 Records
*Unt! Records
=u.s=
033 Recordingz
078 Productions
1 Hotel South Beach
1 Kingdom Group
1 Records Worldwide t/a Spin Out /
Acade
10 in 1 talent
10 Kilo
10 Steps Ahead Productions
100% Pure
1000 Lincoln Rd LLC
106 Amsterdam Restaurant Corporation
1099 Pro
1099 Pro, Inc.
10K80 MEDIA
1107 Events
1152316 Ontario Inc. (83 West)
11X11 Limited
12th Planet LLC
13 Stories Haunted House
1320 Records
13th Floor Haunted House Phoenix
150 N Wacker Drive
1540 N Milwaukee LLC
1600 Glenarm Place Apartments
180 Degrees
1810 Restaurant
190&8cevents
1945MF

1House Inc.
1st Pop snc
1XRUN
2 Cratez Music
2 Plus 2 Management
2.a.m. Group
20 ml
20.10 Media, LLC
2010 Winter After Formal
2012 Odyssey UG
202 Digital
2020 Vision Recordings
210 Customs
21st Street Productions, Inc.
21XL Events Company
23AD
24 Hour Fitness
24/7 Production Event Services, Inc.
24h Samples
24th Music
250K
250K BV
26C Entertainment Inc.
294 Henry Street Inc.
2AM
2Asides Records
2Bad Recordings
2Brains Music BVBA
2co.com
2DEADBEATZ
2DIY4 Music GmbH & Co. KG
2-Dutch Agency BV
2E2L Recordings
2hype Productions
2mrw (P&S)
2nd City Ent
2nd Street Market
2one3 Ent. & Blaclist Events
2TheVenue
2Wars & A Revolution Records
2WAVES
3 Amigos Productions
3 Beat Productions
3 Js Entertainment
3 Liquid Hz Records
3 Phace Entertainment
3 Quarter Entertainment
3.e.v.
303 Family
303 Magazine
306 N Halsted Inc
306 Walt Bishop Rd, LLC
312 Production Chicago
316 Ventures
33anda3rd Productions
360 Entertainment
360 NIGHTLIFE
360nightlife.com
37 Signals
37signals-charge.com
38 North
387 Entertainment
38db-Tonsportgruppe
3am Recordings
3Beat Label Mangement Limited
3D Productions
3Dc
3DEEP WHITE PARTY 2010
3DX Inc
3LM Managemant

3

3milio productions
3rd Eyed Vision
3rd Floor Records (via Intergro
3Star Muzik
4 Artist Management LLC
4 Brothers Entertainment
4 EVER HXC
4 Star Elite
4 THE DJ
4 Third Avenue Leasehold
4 Third Avenue Leasehold / Sage Realty
4 U Tracks
4 Wall Productions, Inc.
404 Audio
411TIXS.com
417artists.com
430 Acquisition LLC
430 Park Operating LLC
437 Live
450 Temple Inc
455 CPW Parking Corp.
46th District Agricultural Association
(Corp)
4AFRICANS ENTERTAINMENT
4AllPromos
4cornersmusicnetwork
4G Productions BV
4Kenzo Recordings
4Line Records
4R Productions
4Sho
4-Stroke Produktunes
4XM.CA 4PRINT.CA (BC)
4XM.CA/ Musson Copy Centres Inc
5 Fathoms Music
5 Magazine
5 Star Park
5 Star Production
5 W Division Corp
504 productions inc
508 Operations LLC
50Lab
5150CLUB
5280 Music
530 W28th Street LP d/b/a crobar
530db Ltd
567 Global Corp
58 Beats
5Star Protainment
5th & Ocean Productions LLC
6 20 entertainment
6 Pillars Marketing
60Sec. Records GOING VIA STHLMA
611 Records
626 Night Market
642 Services, Inc.
680 Partners
7 Eleven
7 Grand Records
7 Inch and Single Records
7 Oaks Entertainment
7 Senses
70 Drums Ltd
701 Ventures, Inc.
718 Global LLC
720 Degrees Music Ltd.
73 West LLC
76 Inglewood CA
77002.COM
785 Productions

7-Eleven
7even Recordings
7th Circuit Studios
7to7 Productions
801 Hill
808SHOWS.COM
80s Ski Party
852 Recordings
8722 West Third Inc
8bit records OHG
8Tracks, Inc.
9 Muses Bar
9 Records
90 degree
909 Music S.r.l.
90wattsmusic
911 EVENTS
911 Restoration Enterprises Inc.
925 Hustle Event Marketing
93 Remsen Street LLC
96mixx
99 Publishers
A & E Nights
A & M Entertainment
A & M Productions, Inc.
A 1 City Wide Towing
A Form Architecture
A G Light and Sound Inc.
A Laser Printer Repairs, Inc.
A List Entertainment
A Little Birdy Told Me
A Little to the Left Recordings
A Moon Jump 4U Inc.
A Movil Paseo
A Royal Flush of New York II, Inc.
A Royal Flush of NY
A S I C
A Zillner
A&A Music BV
A&M Entertainment
A. Vince Productions
A.C.T. Productions
A.D. Business Solutions
A.E.C. Geronimo Verlag GmbH
A.I. Lighting & Sound LLC
a1 media design
A2 Live
A3 Satellite
AAA
AAA Communications
AAA Flag & Banner Mfg. Co.
AAARental.com
AAirpass American Airlines
AA-Records/SMF Studio s Holland
Aaron  Mariano
Aaron Arceo
Aaron Chao
Aaron Drayer
Aaron Evans
Aaron Harris
Aaron Helisek
Aaron J Topazio
Aaron Jimenez
Aaron Kosmala
Aaron Lopez
Aaron Mariano
Aaron Nelson & associates
Aaron Newton
Aaron Null
Aaron Patkin

Aaron Son
Aaron Trujillo
Aaron Voughn
Aaron Webb
Aarti Farti / Johannes Torpe Design Stud
Aayat Corp
AB Entertainment
ABBOTT EMS
ABC Cellular
ABC Septic Services
ABCWUA
Abdalmahdi Abdelhadi
Abdul Adio
Abdul Elfar
Abe Duque Records
Abel Lopez
Aberdeen Construction
Aberdeen Plumbing
Aberdeen Tap
ABF Construction
Abidallah A Ilayyan
Ableton
ABM Janitorial Svcs Neast Inc
Abora Recordings
About Show Inc.
Above & Beyond
Above Board Distribution
Above Events
Above Events Los Angeles
Above Ground
Above the Clouds Productions
ABP
ABP, Toxxic, Tony Battle
Abraham Herrera Solis
Abrams Artist Agency
Absolut Ambient S.L.
Absolute Event Solutions
Absolute Marketing
Absolute Marketing - HipHop
Absolute Marketing and Distribution
Limi
Absolute Security & Personal Protection
Absolutely Records
Abstract Music
Abstract Trax
Abundanza Dance Program
ABV Agency
Abysoma Records
Abyss Nightclub
Abyssinia Lion Car
ABZ Custom Upholstery
Academik Records
Academy
Accelerate Records
Accent Electrical Services
Accenting Images
Access Talent
accessdallas
Accessible Festivals
Acciari, Lawrence
Acciary, Levy & Rabyne, LLC
Accountemps
Accounting Systems Incorp.
Accu-Care Home Nurses
Accurate Staging
Accustom Photo
Ace Agency
Ace Agency B.V
Ace Hardware
Ace Rent A Car

Ace Rent A Car, Inc
Acentos
Acerex Ltd (truelove.co.uk)
ACH SETTLEMENT
Acid Allstars Recordings
Acid Fake Recordings
Acid Jack Records
Acid Milk Recordings
Acid People Music Agency
Acid Photography
Acid Planet
Acid Sun di Federico Franchi
Acid Tracks
AcidImaging
AciiTone Digital
Acktivism Recordings!
ACME Car Shipping LLC
ACME Hotel
ACME Linen Co. Inc
Aconito Records
ACP A Clean Portoco
Acqua Hotel
AcropolisRPM
Across Communications
Across Music
Acrylick Clothing Company Inc.
ACS Custom USA LLC
ACT Productions
ACT Productions - NC
Action K9 Drug Enforcement LLC
Action Messenger Service
Activated Events
Activated Recordings
Active Gamers LA
Active Heating & Air, LLC
Acuna's Plumbing
Acute Recordings
ACVA Enterprises LLC
AD Limited
Adam Aull
Adam Choi
Adam Clay Cochran
Adam Cruz
Adam Derby
Adam Ebel
Adam Elijah Linton
Adam Gambone
Adam Hansen
Adam Harrington
Adam Hazzard
Adam Hechler
Adam Howard
Adam Jay Southerland
Adam King
Adam Leff
Adam Magana
Adam Miller
Adam Ohana
Adam Perez Morin
Adam Ramerez
Adam Richman
Adam Romo
Adam Santucci
Adam Simon
Adam Siska
Adam Sol
Adam Solorzano
Adam Stephens
Adam Troyer
Adam Vanchoff

Adam Wieland
ADAMA Properties LLC
ADAMAS GmbH
Adams & Adams
Adams County Combined Court
Adams County Sheriff's Office
ADDA
Addicted Events
Addiction Digital
Addiction Ent
Addictive Records
Addison Fogus
ADE
Adecco USA, Inc.
Adenne Osefoh
ADG Events
Adina Popescu
Aditya Ashok
Adjunct Audio
Adjust Recordings
Adjusted Music
Ad-Juster Inc.
Adler Planetarium
Admit One Products
Adobe
Adobe Systems Incorporated
Adonis Taylor
ADP
ADP Fees
ADP Tax
ADP, Inc.
Adreas Villegas
Adrenaline Events & Adventures
Adrenaline Records
Adrenaline Y2K, Inc.
Adrian Brown
Adrian Isaac
Adrian Martinez-Garza
Adrian Rodriguez
Adrian Villa
Adriana Alonso
Adriana Chavarin
Adriana Rojas
Adrianna Johnson
Adrianna Whitehead
Adrianne Brizuela
Adriano Goldsmied
Adriano Salucci
Adrien Segura
Adrienn Csatari
Adrienne Haught
Adrienne Wade
AdRoll
AdRoll, Inc
Adroll.com
ADT
ADT Security Services
Adtech US, Inc.
Adult Only Records
Advance Foam
Advance for Fuel
Advance Music SL
Advanced Advertising
Advanced Audio Technology
Advanced Custom Fields
Advanced Modular Structures, Inc.
Advanced Music SL
Advanced Records
Advanced Security Solutions
Advanced Sports Construction, LLC

Advanced Systems Group, Inc.
Advantage Car
Advantage Car Rental
Advantage Golf Cars, Inc.
Advertising Database
Adviseinc
AdXposure
ADY Uber Technologies
Ady Wloczyk
AEG
AEG Live (UK) Ltd
AEG Live LLC
AEG Live Productions
AEG Live Productions St Louis
AEG Live-QD
AEG Management SD, LLC
AEI
AEI Media Limited
Aelyx Audio
Aerial Banners Inc.
Aerostar Airport Parking
Aerotecnica Recordings
Aesthetica Events LLC
Aether Artists
Afco
Affin
AFM Immigration Processing
AFR Furniture Rental
Afrika Bambaataa
Afro Acid Digital
Afro Art Records Ltd
Afroboogie Recordings
Afrocuts
Afronthi Manolis
AFS/IBEX Financial
After Dark
After Dark Attractions
After Dark Entertainment
After Dark Production
After Hours Productions
After Midnight Productions
After Punk
AfterDark Entertainment
AfterDark Records
AfterdarkDallasEnt
Afterglow Records
Afterlife Media-Samantha Mobarek
Agami
Agave Records
Age Records & Blumm Entertainment
Group
Agency for Performing Acts
Agency for the Performing Arts
Agency for the Performing Arts, Inc.
Agency Group
Agency of Performing Arts
Aggreko LLC
Aghapy Luxury Transportation
Agilio Programming
Agilis International, Inc.
AGI-Shorewood Group US, LLC
Agnes Groba
A-Go Records
Agua y Sal
Aguas Bros. & Ruby Red
Agustin Cecena
Ahmad Mahidi
Ahmed
Ahmed Dawood
Ai Records

Aigur Dombrovskis
AIM Hospitality Group LLC
Aimee Candelaria
Aineiasltd.
AIO events
Air - Style
Air Brussels
Air Canada
Air London Ltd
Air Margaritaville
AirBNB
Aircell
Airdrop LLC
Airee Kim
Airgas Norpac, Inc.
Airgas North Central
Airgas USA, LLC
Airia Nightclub
Airline Segment
Airline Segment Chg
Airos Design Studio
Airplane Records LLC.
Airport Parking
Airport Taxi
Airside
AirTran
AirTran Airways
Airworks Studio
AIS
AJ Entertaiment
Ajapai Entertainment
Ajilon Professional Staffing LLC
AJRphotography
AK Entertainment
AK Soul
AKA Ltd.
AKA Omega Omega Chapter
Akamai Technologies, Inc.
Akasha Restaurant
Akbal Music
Akbar Mohabbat
Akhenaten Productions
Akihabara Expo LLC
Akimbo Recordings
AKKA
Akustika Records
Al & Joe
Al Dente
Al Dente Records
Al Lipper
Ala Carte Enter
Alabama Department of Revenue
Alain Marschallik
Alaina Creighton
Alamo Rent A Car
Alan Gordon
Alan Hollenbeck
Alan Ryman
Alan Truong
Alana Dawn
Alana Douvros
Alana S Hall
Alanzi Khalid Langstaff
Alaska Air
Alaska Airlines
AlaskaFit Productions
Alayna Wool
Alba Consulting GmbH
Alber & Rolle
Albert Figueroa

Albert Gonzalez
Albert Pizano
Albert Platt
Albert Rowan
Albert Su
Albert Thomas Romero II
Albert Zielinski
Alberto Domenech
Alberto Longobucco
Alberto Olivares Olgoso
Albertsons
Albion Golf Cars
Albis Hitec
Albuquerque Balloon Company
Alcatraz Records
Alchemy (Italy)
Alco Printing
Alcorn Productions Services, Inc.,
Michael Alcorn
Alcove Cafe
Alda Events
Alda Events BV
Alderson Reporting Company, Inc.
Alec Benjamin Pignotti
Alec Gonzalez
Alec Leon
ALEGIS GMBH
Alejandra Camarillo
Alejandra Castellanos
Alejandro Arenas
Alejandro Contreras
Alejandro Martinez
Alejandro Ortega
Alejandro Zerah
Alena Ratner
Alessandra Ali Snavely
Alessandro Santamaria
Alessio Caltagirone
Alex
Alex Ahn
Alex Amaan
Alex Amann
Alex Arroyo
Alex Bentley Dean
Alex Bua
Alex Corona
Alex Fruchter
Alex G Perez
Alex Gaines
Alex Hodges
Alex Hopple
Alex Kislov
Alex Kofman DJ
Alex Maloutas
Alex Maniaci
Alex Martinelli
Alex Martinez
Alex McHardy
Alex Michal
Alex Nguyen
Alex Paul
Alex Perez
Alex Scalet
Alex Schamback
Alex Smith Studio
Alex Solomon
Alex Specht
Alex Torgueman
Alex van Alff Audioproductions
Alex Zelenka

Alexa Pulizzi
Alexa Urratio
Alexander Cerbone
Alexander Constantion
Alexander Coyne
Alexander Curran
Alexander Del Rosario
Alexander Gordienko
Alexander Grod
Alexander J. Moncrieff
Alexander J. Rincon
Alexander Khadiwala
Alexander Labranche
Alexander Lipper
Alexander M Corco
Alexander Martinelli
Alexander O. Smith
Alexander Orban
Alexander Persons
Alexander Rossi
Alexandra Gardner
Alexandra Hebberd
Alexandra Keijssers
Alexandra Santana
Alexandre Mouracade
Alexandria Barrella
Alexandria S. Chura
Alexandros Kotsores
Alexey Ushakov
Alexis Barksdale
Alexis Ginas
Alexis Saddler Franklin
Alexis Wiley
Alfonso Giles
Alfonso Munoz
Alfonso Uribe Jr.
Alfonzo Izguerra
Alfred Darlington
Alfred Kinsey
Alfred Pace
Alfred Revilla
Algorythm Recordings
Algorythym Designs
Alibi Vinyl
Alicia Arredondo
Alicia Gaskamp
Alicia Records
Alicia Sanchez
Alie J Kvitek
Alien Labs
Alien Prod
AlienEvents
ALIENEWS Label Group
Alienware Corp
Alin Dimitriu
Alinabal Inc
Alireza Kihanmahd
Alireza Saifi
Alisa Serrano
AList Entertainment Group
aLIVE Coverage
ALJ LIVE
Aljoy
All access
All Age Clubs
All Ages Clubs
All American Limo
All Appliance Service Co.
All City Cleaning Services Inc
All City Records

All Clubs
All Copy Productions Inc
All Crane Rental of Georgia, Inc
All I Do Is Party
All In
All Is Fair Agency
All Natural Inc.
All Seasons Party Rental
All -Star Weekend LA.
All Taxi Management
All Time Low Touring
All Truck Transportation Inc.
Allan Hardenberg
Allan Natal Galbas M.E.
Alland Byallo
Alleanza
Allen Avanessian
Allen Baren
Allen Dvorak
AllenTagle
Alley Cat
Alleykatz Windsor
Alliance Events & Nightlife
Alliance Ground
Alliance Receivables Management
Allie Knows Performing Arts Company
Allie Newmark
Allied Production & Sales
Allied Waste Services
Allison Getz
Allison O'Keefe
Allon Evans
AllStar Concerts Inc.
Allstar Electrical Services, LLC
Allstate Arena
Allstate Insurance
Allure Dance & Fitness Studio
Ally Darmiento
AllYouCanBeat
Allyson Stevens
Alma D Vargas
Alman Monti Taxi Corp
Almost Anonymous
Almost Famous
Aloft
Aloft Chicago
Aloft Houston
Aloft Milwaukee
Aloft Nashville
Alois Dallmayr
Alola Records
Alone Experience
Alonzo Sexton
Alonzo Whiting
Aloompa
Alpha & Omega Services, Inc
Alpha 5 Designgroup
Alpha Beta Recordings
Alpha Epsilon Pi Philanthropy
Alpha Epsilon Pi- Sigma Delta
Alpha Epsilon Pi Upsilon
Alpha Omega
Alpha Phi Alpha Fraternity
Alpha Phi Alpha-Epsilon Sigma
Alpha Phi Delta- Long Island
Alphabetical Order
Alpha-Nation
Alphonse Lanza
Alpina Digital
ALQ Foundation

Already Alive
Alter Solum
Altered States - Petar Filipov
Altered States Productions
Alternate Take Records
Alternative Route Recordings
Alternative Source LA
AlterState Events
Altervision 3D
Alton Films
Alumina Productions
Aluminium Records
Alvaro Gonzalez
AlwaysOn
Alycia Wooley
Alyse Wilson
Alyson Muldoon
Alyssa Putnam
Alz Association
AM Clutter Records
AM Event Group
AM Group
AM Only, Inc.
AM Only, LLC
Amairani Hernandez
Amalgam Digital Inc.
Amalgam Entertainment LLC
Amalgam Media Inc.
AMAM Alessio Mereu Audio Music
Amanda Baker Photography
Amanda Beliveau
Amanda Borges
Amanda Brown
Amanda Chavez EXLA
Amanda Chisholm
Amanda Clark
Amanda Connon-Unda
Amanda Fehrenbacher
Amanda Gian
Amanda Gryzwacz
Amanda Harshbarger
Amanda Hawkins
Amanda Hennessy
Amanda Jayne
Amanda Larsen
Amanda Maher-Baiduf
Amanda McKenzie
Amanda Palmer
Amanda Petrucci
Amanda Ritchie
Amanda Williams
Amante New Years Eve Bash
Amathus Music (formerly Liquid Music)
Amato Disco
Amazing Records
Amazon
Amazon Web Services
Amazon Web Services, Inc.
Amazon.com
Amazone Production
Ambassador Foundation Inc.
Amber Borja
Amber Mccall Warner
Amber Moskaluk
Amber Prystupa
Amber Slowinski
Amber Vanderpohl
Ambersonic Samples
Ambience Entourage
Ambient Communication

Ambition Management Group
Ambriel Entertainment
Ambush Music International
Amedia Entertainment LLC
Amelia Radtke
Amelia Waters
Amerca Ctr
America Loves Bacon
America Tent Rentals, Inc.
American Airlines
American Ambulance
American Arbitration Association
American Bank Center
American Bank Note Company
American Building Cleaning
American Datatel Inc.
American Dream Vacations
American Edge
American Entertainment Group
American Express
American Express Corp Card
American Fire & Safety
American Funds
American Furniture Rentals, Inc.
American Grilled
American Medical Response
American Metro
American Metro POS
American Music & Sound
American Red Cross - Mile High
Chapter
American Registry for Internet Numbers
American Relocation & Logistics
American Taxi
American United
America's Best DJ, Inc.
Americas Best Value Stillwater MN
America's Dog
Americas Printer
AmericInn Moto Stillwater MN
AmericInn New Richmond
AmeriGas
Amerizon Wireless
Amesz Design & Music Productions
Amex
Amf Hollywood Records 90028
Amfibius
Ami York
Amici
Amin Mohabbat
Amir Davidson
Ammunition Promotions Limited
Amnesia International LLC
Amoco
Amon Vision
AMP Collective
AMPCO Parking
Ampersand
Amphibious Medics
Amplified Pool Party
AMPM Presents, LLC
Ampro
AMS
Amsterdam Dance Event
Amsterdam Dance Events
Amsterhome
Amtrak
Amy Conway
Amy Davis and the Law Office of
Darryl B. Freedman, Inc.

7

Amy Drayer
Amy Olexa
Amy S. Drayer
Amy Waters
Amzn Pmts
AN
Ana Carolina Santos
Ana Cecena
Anago
Anais Ferreira Furtado
Analog Factor, Inc.
Analog Mode Records
Analysis Charge
Analytictrail
Anamorphic Recordings
Anarchy Productions, Inc.
Anastasha Arzola
Anaya
Anchor Building Maintenance
Corporation
Anchor Ventures
AnD Press Digital
And Press Digital Fly Eye
Anddrew A Godinez
Anderson Printing
Anderson, Mori & Tomotsune
Andersonville Wine and Spirits
Andiamo Catering & Event Management
Andre Couturier
Andre Couturier Design
Andre Crom/Off Recodings
Andre Harris
Andre Leal Geada
Andre Pinto Alves Afonso (Amigos
Recordi
Andre Tyson
Andrea Anderson
Andrea Arceo
Andrea Cabarrus
Andrea Cando
Andrea Garces
Andrea L Hughes
Andrea Pollicino
Andrea Sartori
Andrea Wallace
Andreas Eder
Andrei Axinte
Andrei Chirvase
Andrei Morant
Andreina Cruz
Andres Felipe Cacered Perez
Andres Magana
Andres Villegas
Andres Zapata
Andres Zarate
Andrew Alexander
Andrew Andrawes
Andrew Arreola
Andrew Barber
Andrew Bazos
Andrew Best
Andrew Bradt
Andrew Brandolf
Andrew Brearley
Andrew Chang
Andrew Curtis
Andrew Dalpino
Andrew Dutton-Topper
Andrew Evans
Andrew Fong

Andrew Giusto
Andrew Goldberger
Andrew Goldenbergh
Andrew Haataja
Andrew Hahn
Andrew Hall
Andrew Hartman
Andrew Hill
Andrew Hollis
Andrew Hughes
Andrew J Grimes
Andrew J Martinez
Andrew J Roth
Andrew Kim
Andrew Koontz
Andrew L Alexander
Andrew Lau
Andrew Miller Productions
Andrew Miskela
Andrew Mitchell
Andrew Moore
Andrew R Amadei
Andrew Rauner
Andrew Redman
Andrew Roberts
Andrew Rockwell
Andrew S Brahy
Andrew S Mecca
Andrew S Rasse
Andrew S Roberts
Andrew S. Perry
Andrew Scala
Andrew Soukup
Andrew T McDonough
Andrew Thomas Brill
Andrew Turner
Andrew Volk
Andrew Winters
Andrew Yoshimura
Andrew Zeidan
Andrey Nizhegorodov
Andrian Kent
Andy & Bill Concerts
Andy and Friends
Andy Brill
Andy Chmenia
Andy Cordova
Andy Frain Services, Inc.
Andy Golub Productions LLC
Andy Mecca
Andy Prinz Publishing
Andy Robert
Andy Roush
Andy Strable
Andy's
Aneka Monteleone
Ange Wnukowski
Angel Beaton
Angel Calderon
Angel Mgmt Grp
Angel Stoxx
Angel Talamantes Hernandez
Angel Vazquez Jr.
Angela Chang
Angela M Carbajal
Angela Pegues
Angelica Aguilar
Angelique Mark
Angelique S Clair
Angelique St. Clair

Angelita Garcia
Angels Tear
Anger Management
Anger Music
Angie Farina
Angie Terrell
Angkhana Phanthaby
Angus Paterson
Angus Vonheintz
Angus Watt - The Flags
Anh Nguyen
Anibal Velasco
Animanagement Inc
Animation Block LLC
Animation Block Party
Anime Impulse
an-ism
Anita Worden
Anjelica Lopez
Anjunabeats / Involved Productions
Ann Dewig Productions LLC/Atlas
Talent Agency
Ann M Yaeger
Ann Marie Roberts
Anna Agency
Anna Amador
Anna Bell
Anna Dubinsky
Anna Faktorow
Anna Gulbrandsen
Anna Lai
Anna S Test
Anna Schwaber
Anna See
Anna Thompson
Anne Fox
Anne Sedney
Annie McIntyre
Annika Kruse
Annual Card Fee
Anny-Jack Recordings
Anomaly Inc.
Anomaly Inc.
Anon Events
Anon Salon
Another Level Recordings
Another Venture LTD SEED
Another World Services, Inc.
Anrige Inc.
Ansel N Rosegreen Jr
ANSTAM
Antahkarana Music
Anthem Branding
Anthem Publishing
Anthony Antolino
Anthony Djuren
Anthony Folk
Anthony Francis Gallagher
Anthony Hewitt
Anthony Kale-Mercado
Anthony Leone
Anthony Limberopoulos
Anthony Lopez
Anthony Merino
Anthony Perera
Anthony Rother Production
Anthony Schifla
Anthony Sims
Antibemusic SRL
(DJDOWNLOADING / GOODMUS

Antic Studios LLC
Anton Antokhin
Antonio Matacena
Antonline
Anucha Phongsathron
Anya Kamenetz
Anya Solotaire
Anzen Hardware & supply
AOK Rheinland/Hamburg
AON
AON Insurance
AON Premium (Corporate)
Aon Reed Stenhouse Inc.
Aon Risk Services Inc
Aon Ruben Winkler Entertainment
Brokers
AON/Albert G Ruben Insurance Service,
Inc.
AOU Entertainment
AOX
AP Records
APA
APA Talent and Literary Agency LIC
Apache
Apartment 720 Milwaukee
Apartments and Lofts
Ape Music
Aperio Unity Ltd
Apex Communication Services
Apex Sound & Light Corporation
Aphrodisio Inc
Aphrodite Recordings
APM Productions
APNEA
Apocalypse - Zombie Experience
Apocalypse Global
Apollo Jets
Apollonia SARL
Apparillo Music
Applauze
Apple
Apple Financial Sevices
Apple Inc.
Apple River Liquor
Apple Store
Appleseed
Apply Marketing Inc.
APRA/AMCOS
April Gardner
APSALAR
Apsilon Management - Oakley Blvd
LLC
APT Entertainment, Inc.
Aptela
Aptella
Aqua LLC
Aquarius Prod. & Meraz Ent.
Aragon Entertainment Center
Aramark
Aramark / Globetrotters LLC
Aramark Refreshment Services
Arami
Aran Daniels
Arapahoe County Treasurer
Arawak Productions
Arbitrage Entertainment
Arbor Television USA, LLC
Arch Hospitality Staffing
Archipel
Archnemesis LLC

Archway Oil
Arci Management / Matt Goldman
Arco
Arco Paypoint
Arcobaleno Records
Arctic Flow & A.T.F.
Arctique Inc.
Arden Concert Gild
Area 94
Area Event
Area Nightclub
Area Sur Records
Areal Records
Arena Advertising & Sports Marketing
Inc.
Arena Americas
Arena Ciudad de Mexico
Arena Entertainment o/a CiRCA
Arena Event Services Inc.
Arena Management Holdings, LLC
Arena Nightclub
Ares Protection, Inc.
Argon Records
Argus Event Staffing LLC
Ari Yi
ARIA
Arias, Fabrega & Fabrega
Ariel Consultants LLC
Ariel Dominguez
Ariella Arias
Arielle Fischer
Arielle Garcia
Arielle Sterling
Aries Global Logistics
Ariesgroupe
Arights Records
Arigo Recordings
ARIN
Arizona Department of Revenue
Arizona Driver
Arizona EDM Corporation
Arjaus
Arkade Records
Arktik Records
Arktikism Recordings
Arlan Goldberg
Arlo Hart
Armada Music
Armagis Group
Armand Saldivias
Armando Cervantes
Armando Martinez
Armen Minasov
Armen Topouzian
Armon Cozzi
Armons
Arms in Music
Arnaldo Rivero Jr
Arne Nels
Arnet Designs
Arnett Designs, Inc.
Arnold Kuthe
Arnold Robles
Arntz F Francois
Around Nine BV / 925 Digital
Arrowpac, Inc.
Arsimona Lounge
Art & Edit
Art & Music Recording S.r.l.
Art & Sons LLC

Art Cruz
Art Digital Technologies
Art Guimmond
Art Harrison
Art Nava
Art of Electronica
Art of War
Artemio Contreras
Artex Productions, Inc
Artful Notion
Arthritis, Orthopedic and Sports Medical
arthuribarra
Artifax
Artifex Group
Artimage Inc.
Artist Alife
Artist Alife Agency
Artist Arena
Artist Endeavor, LLC
Artist Group International
Artist Intelligence Agency
Artnett Designs Inc
Art's RV Sales
Arts Rv Service
Artspages Int
Arturo Escalera
Arturo Hernandez
Arturo's Tacos
Arty
Aruba Productions
Arunas Ingaunis
ARWOOD WASTE
Asa Briggs
Asa Spicer
Asassa Yaa
ASCAP
ASCAP - New Media & Technology
Ascend Insurance Brokerage
Ascendant Business Solutions
Ascentium Capital
Ashanti Duniwill
Ashland Grass and Mirror
Ashley Bronaugh
Ashley Brown
Ashley Carnaghi
Ashley Chang
Ashley Egly
Ashley Feller
Ashley Garren Edmondson
Ashley Hipps
Ashley Jones
Ashley Mendoza
Ashley Moore
Ashley Ortiz
Ashley Pyle
Ashley Schwebe
Ashley Taylor
Ashley Tribble
Asia Felix
Asian American Expo
Asian Global Entertainment
AsianDynasty Records
Ask About It Entertainment
ASM Chartered Accountants
Aspera, Inc
Assembla
Assimilate Records
Assistly
Associated Fire Protection, LLC
Association for Electronic Music

9

Association for Electronic Music Inc.
Association Got Soul/ Down the Bush Reco
Association Imploz
Association of Independent Festivals
Associazione D-FLOOR
Assured Agency
Assurix Ltd.
Asti Artist Management, LLC
Astor Digital, LLC
Astor Law Group
Astral Gypsies, LLC
Astro Recordings
AstroSystems
Asurion Wireless
Asymmetric Recordings
At Large
At Recordings
At Records Ltd.
At Risk Records presents ROK
AT&T
AT&T Inc.
AT&T Mobility
AT&T Web
AT&T Wireless
Ata Macias
Atal Music Ltd
Ataraxy Records
ATC Management
Atcha Recordings Ltd
ATCR (A Trance Communication Release)
ATeL Events
Atelier Du Son
Athena Clayton
Athena Restaurant
Atieh
Atieh Ilayyan
Atkins Lightning
Atkinson Baker Inc.
ATL Touring Inc
Atlanta Music Project
Atlanta Office Machines Rentals Inc.
Atlanta Paving & Concrete
Atlante Group
Atlantic Broadband
Atlantic Resource Partners LLC
Atlantis
Atlas Production Group
ATM Artists Limited
ATM Cash
ATM Fee
Atmosphere Nightclub
ATOATO Integrated Media
Atomic
Atomic Transport
ATP Business Travel BV
ATP Corporate Travel
ATP Corporate Travel / ATP Business Travel BV (ID&T Canada ULC)
ATP Event Expert
ATP Event Experts
ATP Specials BV
ATPI Corporate Travel
Attention Deficit
Attic Records
Attiva SAS / Model
ATTM
atVenu
Atwater Grill

Atypical Farm
Au Cheval
Aubin Guillaume
Auburn Events
Audacious Records
Audentity - Edwin Koelewijn
Audi Financial Services
Audica
Audience Audit Inc
Audio B.V. / Rootz Records
Audio Delikatesa d.o.o.
Audio East Inc
Audio Integration Services, Inc.
Audio Mosaic Recordings
Audio Plus Services
Audio Porn Records
Audio Raiders (Influx Audio Inc)
Audio Religion
Audio Religion Music LTD
Audio Shift Limited (Supernature)
Audio Therapy Ltd.
Audio Visions of Minnesota Inc.
Audio Visuell - Lars Glawe
Audio_Matters
Audio1 Marketing, Inc.
Audio4Play LLC
AudioAndroid
Audiocode
Audioholics Anonymous
AudioJelly Ltd.
Audiokilled LLC
Audiolab Music
Audioline
AudioLock
Audionautica
Audiophile AZ Productions
Audiophile Entertainment
Audiophile Live LLC
Audiophile Productions
Audioteknik
Audiotematica Sll
Audiotent
Audioware Recordings
Audiozone Studios S.R.L.S.
Audition Los Angeles
Auditory Music
Audrey Gutierrez
Audrey Nefores
Auf Dem Baum (via Word&Sound)
Augenring Records
Augment LLC
August Aslima Entertainment
Augustus Williams
Aula Magna Records
Aura King King
Aura Lounge
Aura Nightlife
Auralism
Aurelia Entertainment
Aurelia Media UG
Auryn Music
Ausdruck Schaare & Scharre GbR
Austin Area DJs
Austin Boat Rentals
Austin Dulak
Austin Kmichik
Austin Leeds
Austin Luu
Austin Oakes
Austin Parking Meters

Austin Scilabra
Australian Bakery Cafe, LLC
Authentify
Author Walker
Autist.Records
Auto Club
Autobahn
Autocrave
Autograf LLC
Automatic Records
Automation Personnel Services Inc.
Automax Rent-A-Car, Inc.
Autonomous Agency
Autonomous Music Agency
Autoreply Music
Autotrader
Aux Technology
Auxilium Protection Service
AV Chicago, Inc.
AV8 Records
Avalanche Records
Avalanche Sports Denver
Avalon Designs
Avalon Hollywood
Avangate
Avant Garde Artist Management
AVAP Bhangra Competition
Avastrava
AVEC Night Club
Avenu Lounge
Avenue Nightclub
Avenue Recordings
Avenue Theater
Avery M Risch
Avery Porter
Avex Hawaii Inc.
Avi Fushman
Aviano Coffee
Avid Lewis Productions
Avihimsa Transgroup Inc
Avis
Avis Rent a Car Oak Park
Avis Rent-a-Car
Avtech Software Inc.
Awal UK Limited
Awall Entertainment
Awards Ceremony
Aweber Communications
Awg-Wifi-Msp
AWMedia LLC
AWOL
AWOL - Another Way of Life
AWOL PRODUCTION
AWsum
Axel Springer AG
Axess Communications
Axiom
Axiom Productions+Desert Tribe
Axis Radius Entertainment
Axis Records
Axis Reinsurance Co.
Axtone Records Ltd.
AY Clothing
Ayra Recordings
Ayva Center
AZ Hardcore Junkies
Azelle Santa Ana
Aztec Events & Tents
Azucar Entertainment Group

Azucar Entertainment Inc. (Open Bar Music)
Azukar Lounge
Azul
Azure
Azusa Liquors
B & J Hardware
B & R OIL
B Dalton
B Grill Steakhouse
B Shandelye & Rebolisso
B Side Records
B Squared Productions
B&B Italia
B&B Oil Company, Inc.
B&H Photo - Video, Inc.
B&H Photos
B&K Productions
B&M Stage Productions
B&W
B&W Productions
B.F.B Ent.
B.R.I.
B2E Group
B3 Productions Inc.
B33 Events
B79 Music
Ba Restaurant
Baba Pita
Bacci Bros Records
Back @ 1 Accounting Services LLC
Back 2 Basics
Back 2 Basics Recordings
Back Bay Management
Backbone International
Backbone North America Inc.
Background Records
Backlash Solutions LLC
Backspin Media
Backupify, Inc.
Backwoods
Backwoods Fest
Backwoods Music Festival
Backwoods Productions LLC
Bacteria Records
Bad Baby Records
Bad Boy Bill LLC
Bad Chemistry
Bad Concept Records
Bad Daddy's Burger
Bad Kidz Productions
Bad Pony Records
BAD s Label Larhon Records
Bad Wolf Ops
Badger Herald
Bagel Company Berlin GmbH
Bagpak Music
Bagshirt Recordings
Baja Fresh
BajoTierra Records
Baker & McKenzie LLP
Baker Street Recordings
Baker Tilly Virchow Krause LLP
BakSports Arena
Balans
Ball of Waxx
Ballantyne Carrier Annex
Ballonartiest
Balloon Dealercom Ga
Balloons Etc., Inc.

Ballyhoo PR
Balsamo
Baltimore Actors Theatre
Baltimore City Ravers
BALU Promotions
Balushka Paper Floral Artistry
Balwant Cheema, PA Certified Public
Accountant
Bam Group, LLC
Bamboo Music
Bambu Records
Bambuddha Lounge
BAMP Project
BAMUPROD 43 SL
Ban Music Worldwide
Bananza Music
Bandito Records
Bandsintown
Bandsintown, Inc.
Bandsintown, LLC
Bang Band Band Inc.
Bang Me Entertainment
Bang Record
Bang the Box
BangMyHit.com Events
BangOn LLC
Bank & Boston Lofts
Bank Charge
Bank Fee NY
Bank of America Credit Line
Bank Sale Inc. Entertainment
Bank Service Fee
Bank Service Fee NY
BankDirect Capital Finance LLC
Banner Life Insurance Company
Banner Signs and Decals
Banshee Worx BVBA
Bar 13
Bar Ninety
Bar Rio
Bar Standard
Bar West
Bar25
Bar2Bar Transportation LLC
Barbara Barkey
Barbara de Courcy-Ireland
Barbara Lago
Barbara Reppen
Barbara Sims
Barclays Bank, PLC
Barcode Discount
Barcode Nightclub
Barcode Nightclub & Lounge
Barcode Recordings Ltd
Barcodes Inc.
Bardot Nightclub (Inside Avalon)
Bari
Barnes & Noble
Baron Funding Ammendment
Baroque Records Ltd.
Barrett Construction & Renovation LLC
Barrett Grabow
Barrio Empire INC
Barry A. Kellman
Barry Ballinger
Barry Clark
Barry Kellman
Barry O'Mahony
Barrys Bootlegs
Bart SFIA

Bart Wesselink
Bartosz Brzezinski
Base Recordings
Basecamp
BaseLogic Productions Ltd
Basement Boys Records
Baseware Distribution
Baseware Oyj
Basic Channel
Basic Matter LLC
Basic Music LLC
Basic Operations Presents Souvenirs
BasicLUX Records
Basil Thai Restaurant
Basilic Records
Bass Camp Presents
Bass Connection & Heathcliff
Bass Connection L.A.
Bass Culture Records
Bass for Breakfast
Bass Heavy Music
Bass Lab
Bass Lyfe Productions
Bass Tribe Baltimore
Bass Walk Inc.
Bass=Win
Bassfeinz
Basshead Society
Bassix Enterprises LLC (Kuad
Recordings)
Bassment Hawaii
Bassrush
Basstardo recs
bassvibesmgmt
BassWeight Recordings
Basswerk Records
Batanga
Batting Cage Sports Bar
Battle Kingz
Battlemaster Records
Battlesounds Inc.
Bauservice Pfeil GmbH
Bay Crane Service
Bay Route Inc.
Bayfunktion Ent
Bayside Office
Bazz Media
B-boy Crave/Audio Crave/BTFO
BBQ Cabin
BBRN
BCBG PRODUCTIONS
BCC
BCM One
BCYB & Monstah Events
BDP Creative Pty Ltd
BDP Media
BDW Thomas Diopan
Be As One Ltd.
Be Chosen
Be Good Not Bad, Ltd
Be Yourself Catalogue B.V.
Beachcomber Entertainment Inc.
BEACHMONKEY.COM
Beacon Hill Staffing Group, LLC
Beafra Miles Sr.
Beak Labs
Beanik Generation Inc.
Bearcom
Bearlin Records
Bears Auto

11

BEASTMODE
Beat Affinity
Beat Drop Music
Beat Match Music
Beat That
Beat Therapy Records
Beatburger Alejandro Esteban Torres
BEATCAMP & Eye to Eye Promotions
Beatchuggers Entertainment
Beatfusion LLC
Beatlejuice Recordings
Beatnik Generation
Beatnik Marketing Group, LLC
Beatport
Beatport & Triad Dragons
Beatport Orphan Labels
Beatport Promo
Beatport Test Label
Beatriz Vera
Beats & Groove SL
Beats Antique Touring, Inc.
Beats4Life
Beatsmith Inc.
Beatsource Promotion
Beatstreet
Beatswitch NV
Beau Burke
Beaubien Music
Beautifun LLC
Beautycase Records
Because Music
Beckspuythe B.V.
Becky Peterson
Bedrock Records
Bedroom Muzik
Beecher Vaillancourt
Beef and Brandy
Beef Records / Reckless Republlic
Beem Music Group (Munchie Rec
Beetee Communication
Beetz Promotions
Beggars Group
Beggars Group Media Limited
Behind the Wood
Behold Recordings Inc.
Beijing Acupuncture Electronic Music
Com
Bekins Van Lines
Belasco
Belea Group International
Believe SAS
Believe SAS France
Belinda Mangum
Bell Cab
Bell Plumbing and Heating
Bella Life Inc.
Bellagio
Bellarine
Bellarine Recordings
Bellboy Recordings + Hook Recordings
Belle Arte
BellHops
Belly Shack
BELOW
Below Zero
Belt Communications, Inc.
Ben Achour & Buttrich GbR / Desolat
Musi
Ben Emanuel
Ben Fearnley

Ben Pintir
Ben Rickel
Ben Rivera
Ben Root
Ben Snyder
Ben Stroh
Ben Tankard Presents
Benchmarc Records
Bend Records
Benecke & Preisendorfer GbR
Benediction Entertainment
Benediction Entertainment Corporation
Benefice Cart / Inh. Gabriele Perschke
Benefit Recordings
Benes
Bengar Productions
Benito Lugo
Benjamin Buckalew
Benjamin Camp
Benjamin Donkorsgoed
Benjamin Hutt
Benjamin Math
Benjamin Poitras
Benjamin Productions
Benjamin Root
Benjamin Stroh
Benjamin Warren
Benjamin Zulauf
Bennett Sell-Kline Photography
Benny Martinez
Benny Soto
Beno Nersissian, MD
Benoit Leduc-Bronne
Benton Harbormi
Benvenuto Edizioni Musicali
Berco Beute
Berenbaum, Weinshienk & Eason, P.C.
Berg Hill Greenleaf & Ruscitti LLP
Berk Dogan
Berkely Group LLC
Berlinda Parker
Berlitz
Bermuda Music
Bermuda Triangle Records
Bernard Jones Entertainment
Bernard Raja
Bernardo Llorente
Bernardo Ochoa
Bernardo Ortiz
Bernice Grino
Berry Smith LLP
Bert Warehouse
Berwick Street Records
Bessy Reyna
Best Beverage Catering
Best Buy
Best Buy Theater
Best Coast Entertainment
Best of Times
Best Service
Best Western
Best Western Inn
Best Western Sterling
Bestival Ltd
BESTIVAL TORONTO
BET
Beta
BETA GROOVE
Beta Recordings
Beth Liberty

Beth Ruff
Bethany Cosentino
Bethany Espeseth
Bethel LakeHouse Getaway
Bethel Woods
Bethlehem Music Co. Inc.
beto
Better Business Bureau
Betty O'Grady
Between Us
Beverly Hills Cab Co
Beverly Radiology Medical Group
BEWOL s.a.r.l.
Bexar County Community Arenas
Beyond Dead Designs
Beyond Digital Print
Beyond Mg (Corp)
BGN
Bhavik Shah
Bhavin Patel
BHM Consutin
Biacci's
Biagio Lana
Bianca Lefering
Biatch Corp Recordings
BibiSF.ORG
Bibit B.V.
Bifocal Publishing
Big 50 Entertainment
Big Art Studios
Big Ass Solutions
Big Audio
Big Boom
Big Cats LLC
Big Chicago Inc.
Big Chocolate LLC
Big Citi Loops
Big City
Big D Entertainment
Big Delicious Planet, Inc.
BIG Direkt Gesund
Big Discount Liquors
Big EDM
Big Fish Audio
Big Fish Little Fish Music Publishing
Big Fish Recordings
Big Fun LLC.
Big Fun, Inc.
Big Gigantic, LLC
Big Head Bregade, LLC
Big Heads Productions
BIG HOMIE GROUP & TF Records
Big In Ibiza Ltd
Big Johnson Entertainment
Big Life Management
Big Love
Big Management & Entertainment Inc.
Big Mountain Imaging
Big Noise
Big Sean
Big Sky Airport Shuttle
Big Sky Balloons & Searchlights Inc.
Big Sounds
Big Ticket
Big Time Digital
Big Time Digital, LLC
Big Top Tent Rentals
Big Whitey Productions
Big Woogie Productions 2
Big World Entertainment

Big Worm Productions
Bigger Deer Recordings Ltd
Biggerbizz LLC
BigMouth
Bigspin Media LTD
bigtone925
Bijan Shadlou
Bijou Breaks / Bijou Beats
BijouBeats
Bike Rental Barcelona
Bikini Records
Bikiniwax Records
Bilidove Ayinde
Bill Barney
Bill Berdeaux
Bill Boldenow
Bill Gray
Bill Kenedy
Bill Young Production
Billboard
Billboard.com
Billie Ray Martin
Billion Jelly Boom, Inc.
Billions
Billions Corp
BillMatrix
Billy Easter
Billy Goat
Billy Ray Martin
Bilzerian Entertainment, LLC (f/s/o Dan Bilzerian)
Binapfl & Zuvic GbR - Vibrate
Binary Acoustics
Bingo Beats Ltd.
Bingoshakerz
BingoShakez Micro
Binkd
Binkd Banksia Grove
Binnewater Ice Company Inc.
Binny's
Binnys Beverage Depot
Bio Music
Biodirekt
Biohazard Productions
Bionic Bubbles
Bionic Primitive / Eric Paxton Stauder
Birame Sock
Birch Communications
BISC IBIZA
Bisc Ibiza
Bismark State College
BIT Records Mexico
BITKOM
Bitly Inc.
BITOZ
Bixi Xie
BiZOUNCE ENTERTAiNMENT
Bjoern Kampmann
BK Festivals
BL Visuals LLC
Black & White Affair
Black & White Car Rental
Black Angus
Black Bridge
Black Card
Black Cat Entertainment
Black Cat Entertainment LA
Black Catalogue
Black Diamonds OK

Black Hoe Recordings / LB Guard Team Ltd
Black Hole Recordings B.V.
Black Ice Entertainment
Black label/H.O.F./Dynasty Inc.
Black Math Music
Black Mountain Gear
Black Nation Recordings Inc.
Black Octopus Sound
Black Sky Entertainment
Black Sun Empire Recordings
Black Van Records LLC
Black Vinyl Records
Black Widow Group, Inc.
Black Widow Music Ltd
Black Zone
Blackballer Ent
Blackflag Recordings LLC
BlackFoxMusic
BLACKPALM PRODUCTIONS
Blacksoul Music
Blackstone Recordings
BlackUphoria
Blahzay Media Ltd-Musicology Online
Blaire Davies
Blairs Restaurant
Blake Baxter
Blake Brownstein
Blake Carlson
Blake Ehrhardt
Blake Harris
Blake Heyman
Blake Holtzman
Blake Jarrell
Blake Mawson
Blanca Aguilar
Blanca Rodriguez
Blanca S. Villalobos
Blanco Y Negro Music S.A
Blaq Records
Blaq Star Lounge/ Club
Blaqk List
Blast Beat Network LLC
Blast Music Group
Blastwave FX
Blazin Beats
Blazing Signworks
BLDC
Bleach Feast
Bleisch Production Services, Inc.
Blend Records
Bleu Detroit
Blick Art
Blinded Records
Blinders
Blink Records
Bliss Corporation S.r.l.
BLISS DC
Bliss Management
Bliss Point Recordings
Blitz Hometown Entertainment
Blizzard Entertainment Test Account
Blocc Life Entertainment
Blockheadz Recordings
Blood & Water-Core
Blood Brotherz Ent.
Bloomberg Finance LP
Blooming Artists Agency
Blooming Terrace No.1., LLC
Bloomington Clark

Blossom Silverlake
Blotter Artists Pty. Ltd
Blow Media
Blow Out Records
BLS
Blu Corp Security
Blu Funk Productions Inc.
Blu Jemz (James Sheffield-Dewees)
Blu Mar Ten
Blu Music
Blue Balloon Inc.
Blue Bass Records
Blue Collar Gal
Blue Collar Gal, LLC
Blue Denim Entertainment
Blue Diamond Limo
Blue Ice Entertainment
Blue Mango Interactive BV
Blue Moose
Blue Planet Recordings
Blue Plasma Recordings LLC
Blue Ribbon
Blue Ribbon Taxi
Blue Sanitation
Blue Shield of California
Blue Star Clothing
Blue Velvet
Blue Water Cafe
Blue Water Music Festival
Bluegrass Bassheads
Blueline Rental
Blueprint Media BV
Bluezone Corporation
BluFin
Blum & McCann.
Blumenthal Nordrehaug & Bhowmik
Blunted Funk Recordings
BluntWorld Music Fest
Blurred Pictures
Blush Tonic
Blusoul Music Ltd.
BMAT Licensing SLU
BMG Group-Level 3 Communications, LLC
BMG Management
BMI
BMJ&J LLC
BML - Blackbird Theatrical Services (P&S-
BNMC
Bo Dickmeyer
Boa Music Spain S.A.
Boa Recordings
Board of Curators of Univ of MO
Board of Equalization
Boat Builder Musical Touring Corp
Bob & Steve's
Bob Hope Airport
Bob Koch
Bob Koch Presents Ltd
Bob Mitchell
Bob Moog Foundation
Bob Moses
Bob Moses LLC.
Bob Rice
Bob Robertson
Bobby Brooks
Bobby Dee Presents
Bobby Hernandez
Bobby Martinez

Bobby Ramirez
BobbyPic Music
Bobby's Place Downtown
Bobs Copy Shops
Boca Systems, Inc.
Boco Enterprises, Inc.
Bodega
Body Function
Body Jack
Body Rhythm Records
Bodytonic Music Ltd.
Boggs & Whitener Insurance
Bohemian Yacht Club
Boi Magazine
Boise Weekly
Bollywood 2 Night
Bollywoodsounds
Boltfish Recordings
BoMA Columbus' Premiere Event
Venue
Bomb City Media
Bomb Voyage
Bombay Records
Bombis Records
Bon Vivant
Bond & Pecaro
Bond Art and Science Industries LLC
Bond Group
Bond Music Group
Bond Parade Floats
Bond Street Group
Bongos Cuban Cafe Inc.
Bonni Wildesen
Bonnie Burke
Bonnyville Extreme Mudfest
Boodang
Boodang Music Canada, Inc.
Bookkeeperinbrighton Ltd
Boom Artwork
Boom Boom Boom Productions
Boom Boom Room Windsor
Boom Library
Boombox
Boombox Events
Boomerang Agency / Mansion Music
Boompje Design
Boompje Studio
Booshaka
Booth trax
Booyah Achieved & Luna Music
Borda Productions
Borden Enterprises
Border Community Recordings Ltd
Borderline Collective
Borgore
Borgore - Bourbon Theatre
Borgore - Diesel
Borgore - Granada Theatre
Borgore - Knitting Factory
Borgore - New Daisy Theatre
Borgore - Praha Inc
Borgore - Regency Ballroom
Borgore - Republic Nightclub
Borgore - Skully's
Borgore - Skyway Theatre
Borgore - The Blue Note
Borgore - The Catalyst
Borgore - The Faultline North
Borgore - The Island
Borgore at Wolly's

Borgore- Europe
Boris Kostov
Born To Dance Ltd
Bosco Vega Y Roccapulco Club
Bosconi Records
Bosh Records
Boshke Beats Records
Boss N Up Entertainment
Boss Nightclub
Boss Records LTD
Bostich Recordings
Boston Balloon Events & the Confetti
Company
BostonVIPList
Bot Records Inc.
BOTDF LLC
Bothwell Davis George Architects
Bottega Louie
Bottom Lounge
Bounce Around
Bounce House Recordings
Bound For Glory
Bovine Metropolis
Bovine Metropolis Theatre
Bowe Incorporated
Box Brothers
Box, Inc.
Boxer Recordings
Boys and Girls Club of Stanislaus
County
BoysNoize
Bozhena Kravchenko
BP
Bpitch Control
BPM Media Inc.
BPM Recordings LLC
BPromotions
BR Records
Braat Musik, LLC
Brad Benson
Brad Griswold
Brad Jackson
Brad McKinzie
Brad Nierman
Brad Roulier
Bradley Dyte
Bradley Hartung
Bradley James
Bradley Maxwell
Bradley Pophal
Bradley Valerie
Bradley Wong
Bradner Lawrence
Bradsby Group
Brady's Brew House
Braillon William
Brain Schmidt
Brambillas Inc
Brand 7 Marketing
Brandi Emley
Branding By Air LLC
Brandnewvibe Recordings
BrandNu Recordings
Brandon Barrera
Brandon Bowsky
Brandon Burke
Brandon Cassidy
Brandon Cone
Brandon Fournier
Brandon Guthrie

Brandon Hammen
Brandon Heffernan
Brandon Hyung
Brandon Jagerman
Brandon Kocher
Brandon Kovacs
Brandon Lauth
Brandon Lewis
Brandon Owen
Brandon Quiroz
Brandon Ramirez/Motive Media
Brandon Ramos
Brandon Robinson
Brandon Roe
Brandon Saranczak
Brandon Scrushy
Brandon Shevin
Brandon Stiller
Brandon Thomas
Brandon Thomason
Brandon York
Brandsintown, LLC
Brandy Grubbs
Brandy Medran
Brant E. Hawkins
Brant Hawkins
Brap Dem
Brass Knuckles Music LLC
Brava Pizza
Brave Fest
Bray Lindsey
Brazilian Productions
Brazilianaire Music
Breadwinner Music
Break Time
Breakaway Courier Systems
Breakbeat Paradise Recordings
Breakbeat Science Recordings LLC
Breakin Even Records
Breakin Wreckwordz LTD
Breastfed
Breathemusic
Breckenridge Lift
Brehm & v Moers
Brenda Garcia
Brenda Petrone
Brenda So
Brenda Velez
Brenda Wong
Brendan Finn
Brendan McCann
Brendan McCormack
Brendan Urias
Brenda's French Soul Food
Brendon Brown
Brendon Moeller
Brennan Calles
Brent Ahlstrom
Brent Alexander
Brent Bernhardt
Brent D Miller
Brentley Mohler
Brett Ballou
Brett Bultje
Brett Cleaver
Brett Eggemeyer
Brett Pluimer
Brett Rader
Brew City Bass LLC
Brian Alexander

14

Brian Aranda
Brian Avila
Brian Carlson
Brian Chavez
Brian Conti
Brian Cross Music
Brian Crumley
Brian Galbally
Brian Gordon (Sebu Corp.)
Brian Granillo
Brian Griffin
Brian Harvell
Brian J Patterson
Brian Jeffries
Brian Jones
Brian Morzos
Brian Murphy
Brian Niemi
Brian Oman
Brian Papantonio
Brian Patterson
Brian Paul Hession
Brian Tamke
Brian Turner
Brian Varga
Brian Vasquez
Brian Voelschow
Brian Yampol
Briana Skye Gallinaro
Brianna Marrufo
Brianna Surkis
Brickhouse Records
Bridge Group Services
Bridget Winston
Bridgette Doyle
Brigard & Castro
Bright Lights Productions
Bright Star Community Outreach
Brightcove
Brightcove Inc
Brilliant Solutions
Brinks Security
Brioche Doree
Brise Records
Brite Inc./US Markerboard
British Airways
Britney Burnett
Britt Brown
Brittani Rooney
Brittany Abate
Brittany Brown
Brittany Canty
Brittany Herron
Brittany Owen-Turner
Brittany Phipps
Brittany Pomerenke
Brittany Vogl
Brittany Williams
Britten Banners, Inc.
Brittney Scott
Britton Creative
Britton Gallagher
BRM Digital, Inc.
Broad Street Digital
Broadridge
Broadview Security
Broadway Dollar Store
Brock Manke
Brockcom, Inc.
Brody's Balloons

Brok Decor B.V.
Broken Records
Broken Robot Recordings
Bronsan Risk Consultants
Bronson & Kahn LLC
Broody's
Brookbridge Consulting Services
Brooke Shelfer Lochore
Brooklyn Flea LLC
Brooks Pettus
BROUQADE
Brown Eyed Boyz Records
Brown Label
Brown Note Productions, Inc.
Brown United Inc
Browns Charter & Tour Services, Inc.
Brrrap! Records
Bruce Aisher / Beatnik Productions
Bruce Mac Vaughn
Bruce Norris Wright Jr.
Bruce Tantum
Bruchstuecke Records
Brument Julien
Brunch Bounce, Irvin Benitez
Brungardt Enterprises, LLC
Bruno Consulting
Bruno Freshco
Bruno H. Santos
Bruno Saavedra
Brussels Crepes
Bryan Aiello
Bryan Baulsir
Bryan C Terwilliger
Bryan Carlson
Bryan Costanich
Bryan Epstein
Bryan McDade
Bryan Nolan
Bryan Reid
Bryant Park Services Inc.
Bryce David Kervin
Bryce Nicholson
BS1 Records
BTC Music
BTE REPUBLIC
Btrax Records
Bubble Land Laundry
Bubbleland
Buc-ee's
Buck Foley
Buckelew Farms
Bucket Burger
BucklUp Entertainment
Bud Music
Budatai
Buddha Love Productions
Budget
Budget Rent A Car
Budget Rent a Car Chicago IL
Budget.com
BudgeTel Communications Inc.
Budi Guido Voogt
Buds Ambulance
Buds Ice Works LLC
Buena Onda Records
BuenaMusica Recordings
Buffalo Jams BVBA
Buffalo Wild Wings
Bug Digital
BugEyed Records

Buho Cantina
Build at Home
Building Records
Buitenlandsche Zaken
Bullet Event GmbH
Bullet Train Records
Bullit Bookings
Bullitt Agency
Bullitt Agency, Inc.
Bullitt Bookings, Inc.
Bullying Awareness Network Toy Drive
BUMA Stemra
BumaCultuur
BUMP
Bump Music
Bump Organization
Bump Shop Music
Bunk House
Bunker 8 Digital Labs
Buona
Burbank Airport
Burger King
Burham Harbor
Burn the Fire
BurrellesLuce
Burrito Beach
Burrito Records
Burst Sound & Lighting Systems
Burst Sound & Lighting Systems LLC
BUS Records
Bus Verkehr Belrin KG
Busch Entertainment
Business Environments
Business Environments LLC
Business Equipment Service
Technicians
Business Teleconsultants, Ltd.
Business Wire Inc.
Bussaband Ent
Busy Beaver Button Co
Busy Beaver Tutton Co
Busy Rooms Limited
Busymac
Butcha Sound LLC
Butler Rents
Butterfly Sushi
Buy Me Love Benefits
Buy You Sell Me
Buzzlife Productions
BuzzMakers, Inc.
BuzzMedia
BuzzMedia, Inc.
Buzzy Promotions Endor
BVS Systems Inc.
By Ravers for Ravers
Byers Media
Byron Arreola
Byron Promotions
C & C Consultants
C Kunspyruhzy LLC
C.A.S.E. Entertainment Inc. (Southside
R
C.O.B.
C.O.R.E. Productions
C2 Media
C3
C3 Presents LLC
C4 ISA
CA Car Wash
CA DMV

CA EDD
CAA
Cabeza Hirschkowitz
Cabinet Records
CablesAndkits
CACAO MEXICATESSEN
Cache Records
Cactus Courtyard
Cadenza Music SARL
Cadenza Records
Cady Patterson
Caecilia Hubbard
Cafe Beaujoulais
Cafe Med
Cafeina Wynwood Lounge
Caitlin Donahue
Caitlin Donahue
Caitlin Kolson
Caitlin Majewski
Caitlyn Williams
Cajual Records / Relief Records
Cal Chamber
Calderon Productions
Caleb Brewster
Cali Grown Eventz
Cali Raves - Affiliate
Cali Visions Entertainment
California Department of Parks and
Recreation
California Exposition and State Fair
California Latin Entertainment
California Live
California Pizza
CaliRaves.com
Caliresdotnet
Call Sciences
Callan Handmaker
Calli Morales
Calme Music
Calvin Pena
Cambridge Publishers Ltd
Camelo Carone
Camelot Banquet Rooms Inc.
Cameron Becher
Cameron Chavez
Cameron Gaskins
Cameron Inniss
Cameron Oakley Tegeder
Cameron Shibata
Cameron Steiner
Cameron Tegeder
Camila Camino
Camilia Khalil
Camilo Andres Diaz Tunjano
Camilo Lara Alvarez
Camp Charlie
Camp Chipinaw Recreation Co
CAMP Entertainment LLC
Campus Activities Board HSSU
Campus DJ
Camylle Shao
Can of Jam Productions
Canada Junk Removal Inc.
Canada Revenue Agency
Canaima Doral
Canboy
Cancel Monday Ltd
Cancun Cheap Transfers
Candy Flip Productions David
Candy Music

Candy Talk Records
Candyflip Productions
Canele
CanILiv
Canteen Records
Cantina Laredo Nashville
Canyon View Dining Hall
Capital Bank and Trust
Capital Party Rentals
Capital Techno
Capitale Regie
Capitan Music
Capitol Hill Music Inc.
Capitol Medical Service
CAPS
Caps Lock Recordings
CAPS Payroll
Caps, Inc
Capstar Radio Operating Company
Captiv8 UK Ltd
Captive-8, Inc.
Captured Music
Car X Auto Service
Caralanay Cameron
Carbon Fund.org
Carbonite
Card & Party
Cardanna Music Inc.
CARDFLEX
Care Recordings
Career Management Associates
Caren West Public Relations LLC
Caresse-Records
Cargo Records UK Ltd
Caribe Arts Fest
Caribou Caffee
Caribou Coffee
Carica Records
Carina Fagiani
Caring and Daring LLC
Carinna Ho
Carissa Smith
Carl Iclaad
Carl Monzo III
Carl Schapp
Carleigh Buehler
Carlena Harris
Carleton Farms
Carlo Riley
Carlos A Cruz
Carlos Alberto Perdomo Llanos
Carlos Alberto Ruiz Bibiloni
Carlos Frenette
Carlos Garcia
Carlos Gonzales
Carlos Gonzalez
Carlos Jara
Carlos Lizarraga
Carlos Navarro
Carlos P Holden
Carlos Palop Moliner
Carlos Romero
Carlos Saze-Bravo Martinez
Carlos Telon
Carlos Vasquez
Carl's Jr
Carlson Audio Systems
Carlson Printing Company
Carly Mann
Carly White

Carmel
Carmelo Carone
Carmen Arellano
Carmen Auto Center
Carmichaels
Carmilo Lara Alvarez
Carney's
Carol Christiana
Carol Oliveira
Carolina Barnes Corporation
Carolina Lumber & Supply Company
Caroline Bulludula
Caroline Burnett
Caroline Gutowski
Caroline Kaven Exp
Caroline Prothero Exp
Caroline Sailer
Caroline Szujewski
Caron O'Reilly
Caron O'Reily
Caros Restaurant & Cantina
Carousel
Carpe Noctem Events
Carpet Plus Carpet
Carrabbas
Carrie B. Paul
Carrie Cheung
Carrie Firmine
Carrier Center Garage
Carson Carr
Carson Creek Ranch LLC
Carson Landos
Carsten Kammerer
Cartel and Phuturo Recordings
Carter Cruise
Carter Godfrey
Carton-Pate House Master Records
Carwer Recordings
Casa del Puente Discos
Casa Del Soul Media
Casablanca Burger Company
Cascio Communications Inc.
Casey Byers
Casey Gleason
Casey Goupil
Casey Grantor
Casey Herold
Casey Maroney
Casey Moroney
Casey's General Store
Cash
Cash - LIC
Casino Reinvestment Dev Authority
Cassandra D. Rodriguez
Cassandra Farah
Cassandra Garcia
Cassandra Koziol
Cassandra Montoya
Casselmans Bar and Venue
Cassius Records / Justice
Cassone Leasing
Castle of Chaos
Castle Records
Casu Ion Razvan
Casual Solution B.V. (formerly: Essentia
Casulo Hotel
CAT Entertainment Services
Cat Entertainment Services-Ring Power
Corp
CAT Power

CAT Ring Power
Catalyst Samples
catalyticsouls
Catch 22 Recordings
Catchpoint Systems, Inc.
Catenaccio Records
Catering by Design
Catering by Miles
Catering on Location
Catherine Johnson
Catherine Nelson
Catherine Nguyen
Catherine Peltzer Benefit
Catherine Uhm
Cathryn Bellinger
Cathy Torres
Catproof
Catskill Distilling Co, Ltd
Catskill Regional Medical Center
Catskill-Delaware Pub
Catwash
Catwash Records
Catz Physical Therapy Institute
Cause & Effect
Cause Time LLC
Caustech Records
Cav Pro Services Inc.
CB Production
CBS Outdoor
CBS Outdoor Group
CBS Radio
CBS Radio East Inc.
CCH
cconstanzo
CCRL, LLC / Vans warped tour
CDG Contracting
CDI Corp
CDJ Management LLC
CDO Productions
CDW
CDW DIRECT
CDW Direct LLC
CDW LLC
Cecconi's
Ceci Moran
Cecile Butch
Cecilia Cyprian
Cecilia Vasquez-Soto
Cecille Records GmbH
Cedars Sinai
Cedars Woodworking & Interior
Painting LLC
Cedars Woodworking LLC
Cedexis Inc.
Cedric Ferrin
Cedric Pride
CELAS GmnH
Celebrate Entertainment
Celebrity Access
Celebrity Star Fashion
Celeste Lear
Cellfish Media LLC
Cellular Center
Cellular Editions
Celos Computer GmbH
Cenobite DJ
Cenral Valley Rave Scene
Center Glas & Fenster
Center of Management Research
Center Stage Classic, LLP

Center Staging
CENTERPLATE
Central Avenue Productions (Barcoda)
Central Beverage
Central Entertainment Group
Central Florida Fair Inc.
Central Groove Sas
Central Media Young S.L.
Central Michigan University
Central Parking Denver
Central Parking System
Central Patent & Trademark Database
Central Soul Music
Central Station Pty. Ltd.
Central Turf & Irrigation Supply
Centre Commun De La Securite Sociale
Centric Music
Century Entertainment
Century Entertainmentv
Century Link
Cerberus Productions LLC
Ceremony Records
Cerrell Associates
Certified Security Services
Cervantes Masterpiece Ballroom
Cerveza Mahou y La Covacha
Cervezza Musikproduktions KG
Cesar Calvillo
Cesar Mendoza
Cesar Suarez
Cesare Cavalli
Cesare Marchese
Cevin Fisher Corp. (Limelight
Recordings
CG Floor Finishes
CGM Yotel NYC
CHA Consulting Inc.
Chad Gilliam
Chad Mills
Chad Smith
Chad Vesperman
Chadwick Makela
Chaffee County Court
Chainsmokers Touring LLC
Chaishop Distribution
Chakaboom
Chakis
Challengers
Chambre de Commerce Luxembourg
Chameleon Muzik
Champagne and Bacon
Champion Records
Champions Square
Chandler Fields
Chandra Pok
Chandra Spencer
Channel Zoo
CHANNELS S.C. Demianczuk &
Taranczuk
Channelz
Charge Back To
Chargebacks
Charissa Saverio
Charles  Astor
Charles  Beckford
Charles Bakewell
Charles c Hughes
Charles Chambers
Charles Fields
Charles J McPike III

Charles Keller
Charles Lee
Charles Martinez Jr
Charles Navicky
Charles Newman
Charles Pace
Charles Rankin
Charles Richards
Charles Smith
Charles Teer
Charles Williams
Charley Pugmire
Charlie & LaCroix LLC
Charlie Brown's Bar & Grill
Charlie Hawkins
Charlie McPike
Charlie Richards
Charlotte Aviation
Charlotte Horton
Charlotte Pride
Charlotte Pride Inc.
Charm City Crewing Company.
Charm City Players
Charm City Recordings
Chas Burns
Chas Hude
Chase
Chase Auto Finance
Chase Bank
Chase Card Services
Chase Limousine
Chase Park Hotel
Chashama, Inc.
Chateaux I Lounge
Chauvet
Chauvet Lighting
Chaval Records
Chavarria NYC, LLC
Chazman Rodgers
Che Gouveia
Cheaptickets
Cheatham Street Warehouse
Check-O-Matic, Inc.
Checksforless.com
Cheeky Entertainment Inc.
Chega
Chelle Lewis
Chelsea Cianciolo
Chelsea Coolsaet
Chelsea Davis
Chelsea Diaz
Chelsea Harrah
Chelsey Rose Michelle Reynolds
Chelsey Zazo
Chemical Midland
Chemistry LA
Cherice Gude
Cherie Gruber
Cherub LaMusica, Inc.
Cherub Recordings
Chery & Co
Cheryl Bray
Chess Hubbard
Chester Potter
Chevron
Chevy One
Chevys
Chevy's Cinco
Chewy Chocolate Cookies
Cheyenne Mitchum

Cheyenne Villanueva
Chez Maman
Chi City EDM
Chiaki Nakamura
Chicago Accounting Help, Inc.
Chicago Builders Supply
Chicago Building Design
Chicago Carryouts
Chicago City Center
Chicago City Clerk
Chicago Elite
Chicago Girls Rock
Chicago Journeymen Plumbers' L.U.
130 U.A
Chicago Knight Life
Chicago Latino Public Affairs
Chicago Margarita Festival
Chicago Medallion
Chicago Messenger Service
Chicago Order
Chicago Park District
Chicago Parking
Chicago Pizza
Chicago Portable Power
Chicago Private Car
Chicago Public Media
Chicago Reader
Chicago Scenic Studios, Inc.
Chicago Sexpo
Chicago Signature Services
Chicago Special Events Management
Chicago Sports
Chicago St.
Chicago Tribune
Chicago Twenty Something, Inc.
Chicago Vue
Chicago Wholesale
CHICAGONYE
Chicago's Pizza
Chicaria Records
Chick Fil A
Chicken and Beer
Chick-fil-A at Arbor Place
Chickpea & Olive
Chico's Mexican Restaurant
ChiIL Production
Children of Tomorrow
Childsent
Chili's
Chilkoot
Chiller Productions Inc. (12 Inch
Thumpe
Chillin Music
Chilltown Entertainment LTD
China Town Gas
Chinese Garden
Ching Ching
Chinky Eyed Events
Chipotle
ChipSound Records
Chiravekid
Chirs Pearce
Chloe and DC Hosts
Chloe Czaplewski
Chlomad Inc
Chocoflash
Choke Music
Chome Records
Choo Choo Ltd.
Chop Shop Steaks

ChopChop Records
Chorale Miles Photography
Chordashian
CHRGR
Chris  DeVergilis
Chris Barnett
Chris Brito
Chris Calabrese
Chris Cardone
Chris Carton
Chris Cordero
Chris Cruz
Chris DeVirgilis
Chris Fischer
Chris Fonoti
Chris Ford
Chris Galvin
Chris Garcia
Chris Grissett-Eyerman
Chris Hackett
Chris Harding
Chris Harris Presents
Chris Hemstreet
Chris Holden
Chris Hubbard
Chris Katana
Chris Leggett
Chris Liebing
Chris Manganelli Productions LLC
Chris McCormack Music
Chris Morgan
Chris Nelson Go
Chris Pearce
Chris Phillips
Chris Ricci Presents, Inc.
Chris Santiago
Chris Schroeder
Chris Schroeder Productions LLC
Chris Scott
Chris Sellke
Chris Smooth
Chris Sorlie
Chris Sullivan
Chris Vrakas
Chris Whitney
Chris Widman
CHRISHAWNONE
Christaan Barnett
Christel Sayegh
Christen Hendricks
Christian Aldama
Christian Alvarez
Christian Anderson
Christian Bernal Baez
Christian Cormier
Christian Elliston
Christian Garcia
Christian Ignacio
Christian Long
Christian Moukam
Christian Najera
Christian Randell
Christian Records
Christian Saavedra Bonilla
Christian Sibri
Christian Trzpis
Christian Zwit
Christianna Klangides
Christie Lites Las Vegas
Christie Lites New York LLC

Christie Lites Orlando
Christie Lites Toronto
Christina Duran
Christina Gee
Christina LeClaire
Christina Leger
Christina M Culver
Christina Picarelli
Christina Woods
Christine Foccult
Christine Henry
Christine Kakire
Christine Kandler
Christine Lee
Christine Lozano
Christine Poh
ChristmasLand
Christofor Zamfirescu
Christoph Kammel
Christoph Liebing
Christoph Stefan
Christopher Bacon
Christopher Broaddus
Christopher Crofton
Christopher Culane
Christopher D Porter
Christopher D. Fortier
Christopher D. Ponder
Christopher Duffy
Christopher Frias
Christopher Gomez
Christopher Gutierrez
Christopher Hemstreet
Christopher Kuruc
Christopher Lazzaro
Christopher Lotten
Christopher Lun
Christopher Meyers
Christopher Mondato
Christopher Owens
Christopher R Fightmaster
Christopher Reilly
Christopher Richardson
Christopher Santos
Christopher Schroeder
Christopher Smith
Christopher Staropoli
Christopher Stropoli
Christopher Sullivan
Christopher Vaca
Christopher Verdin
Christopher Wagner
Christopher Wienke
Christopher Witala
Christopher Young
Christopoulos
Christopoulos Law Group, LLC
Christos Antonio Roman
Christos Hountalas
Chrome Industries
Chromeo
Chrono Tracks Net
Chrstie Lites Nashville, LLC
Chrub
Chubb & Son
Chubby Beavers LLC
Chuck Agency LLC
Chuck's House
Chunk Records Ltd
Chunky Music

Chunky Traxx
Church of Merch
Chynna Danielle Carter
CIA Records
Ciancarlo Pasquesi
Ciara Jackson
CIC Credit Report
Cicchis
CID Entertainment
CID Entertainment, LLC
Cielo
Cigar Box Studios
Cigar Box Studios, Inc
Cinave Singleton
Cindy Baca
Cinema Paradise
CineSpace
Cingular Wireless
CINGWS
Cintas Corporation #66
Circle Entertainment
Circle K
Circle Promotions
Circle Recordings
Circle Talent Agency
Circle Talent Agency, LLC
Circulations
Circus
Circus Company
Circus Dora
CIRCUS NIGHTCLUB
Cirque Bravo LLC
Cirque Tokyo
CIRRUS Cutz
Cisco Systems Capital CRP
CISE Operadora
CISE Operadora de Comercio
Internacional
CIT Technology Fin Serv, Inc
Citgo
Citi Centre O
Citrix
Citrix Systems Inc.
City and County of Denver
City and County Tax Collector
City Cab
City Centre O
City Hall
City Links
City of Albuquerque
City of Beverly Hills
City of Boulder - Finance Department
City of Chattahoochee Hills
City of Chicago
City of Dallas
City of Glendale
City of Hammond
City of LA
City of LA-Parking
City of Los Angeles
City of Miami Beach - Code Compliance
City of New Orleans
City of New York Fire Department
City Of North Charleston
City of Pasadena
City of Philadelphia
City of Riverbank
City of Royal Oak Park
City of San Diego
City of Scottsdale

City of Spokane
City of Stillwater
City of Tempe
City of Toronto
City of Tucson
City of Wildwood
City Pages
City Pages M
City Ride Transportaion
City Visions
City Weekly
City-Apartments Berlin
Citys Finest Cuts
CIUDAD-LA
CIVF I - GA1M04 & GA1M05, LLC
CJBS, LLC
CJS Builders
CK Editions / dtracks
CL Atlanta (Creative Loafing)
CL PAC
Clair Broadcast
Clair Brothers Audio Enterprises, Inc
Clair Canada
Clair Global
Claire Bao
Claiton Houcle
Clandestine Artist, LLC
Clandestine Artists
Clandestine Information Services
Clapper
Claptone Gbr
Claqueur Records
Clare O'Kane
Claremont Inc
Clarence Bellinger
Clarion
Clarissa DeMarguez
Clarissa Sailer
Clarisse Records Sarl
Clark Reder Engineering, Inc.
Clark Transfer
Clark Warner
Clark-Reder Engineering Inc
Clark's Honey Farm Inc
Class a Samples
Class of 1998 Reunion
Classic Coach Worx, LLC
Classic Concepts
Classic Music Company
Classic Party Rentals
Classic Shirts Inc.
Classical Theatre Company
Classik Hotel Alexander Plaza GmbH
Claude E. Alexandre
Claudia Eden
Claudia Flores
Claudia Garcia
Claudia Pimentel
Claudia Ramirez
Claudio Fernandez
Clayton Johnson
Clayton Management Invoice
Clayton Olson
Clayton Patton
Clayton UTZ
CLE
Clean Fun Promotional Marketing, Inc.
Clean House Music
Clean Vibes
Clean Vibes LLC

Clean Vibes Trading Post, Inc
Clear
Clear Channel
Clear Channel Broadcasting
Clear Channel Outdoor
Clear Channel Outdoor, Inc
Clear Channel San
Clear Stream Fulfillment
Clear Ultra Lounge
clearSkyz
Clearwing Productions Arizona, LLC
Clearwing Productions, Inc
Cleer Wing
CLEO
Cleo at the Redbury
Clever Music
Click Fresh Media
Click-On Music Publishing Spain S.L.
CLICKY
Clifford Usher
Clifton Gunderson LLP
Climate Recordings
Climate Records Australia
Climatic Sound
Climaxx Events
Climaxx Events & Sound Bytez
Clint Ducheneaux
Clinton Oslen/HYB Entertainment
Clintons
Cloak & Dagger
Clock Recordings LLC
Clockwork Media, LLC
ClockworkEventz
Clone Distribution
Clone Records
Close 2 Death Recordings
CLOUD 9 DANCE
CloudN9ne3Quarterz & reZEN Presents
the Novel Bar Takeover
CloudsWalker Records
CloudTen
CloudTenEvents
CLS Music
Club 101
Club 15
Club 1948
CLUB 740
Club Addiction
Club Animale
Club Cafe Con Leche
Club Carnival 2014
Club Class Music Management
Club Dantes
CLUB db LOUNGE
Club EGO
Club Europe
Club Fais Do Do
Club Footsteps
Club Gay USA
Club Heaven
Club Heaven Seattle
Club Ibiza
Club International LLC
Club La Vela
Club La Vela BOTTLE SERVICE
Club Mysteres
Club News International
Club Nollywood
Club Tickets
Club Vibes

Club Vinyl
Club XILE
Club zen
club20twelve.com
Clubben
Clubberia Inc.
Clubbing Spain David Sanchez
Cantalapier
Cluboholics
Clubplanet.com
Club-Rio
Clubstar GmbH & Co. KG
ClubTix
Clubtix LLC In
Clubvirus / Goonie Fadi Choukair
clubzone
clubZone.com
Clutch Records
CM Music
CM Touring, Inc.
CMB Restaurant Group Inc
CMC
CMJ Technologies
CMJ Technologies, Inc.
CMT Agency, Inc
CMYKmusik
CNTRL Micro Samples
CNTRL Samples
CO2 Recordings
Coach
Coach USA
Coalescence Coalition
Coast II Coast Entertainment
Coastal Security and Investigations
Coastline Recordings
Co-Biz Insurance
Cobra Lounge
Coc O'Hare
Coca-Cola Refreshments
Cock Prod & Insane Prod
COCKFOSTERS LLC
Coco Machete Records Inc
Cocoon Music Event GmbH
Coda
Coda Agency
Code 4 Event Management
Code 42
Code 42 Software, Inc.
Code Inc.
Code Management
Code Red Entertainment
Code, LLC
Codekontrol Records Ltd
CodeWorks
Cody Grant
Cody Meltzer
Cody Rogers
Cody Walker
Coffee Bean
Coffee Bean and Tea Leaf
Coffee Mill Ski
COG1
Cogent Communications, Inc.
Cognitect, Inc.
Cognition Strings
Coit dba COIT cleaning & Restoration
Coko Bongo
Cold Busted Record Company, Inc
Cold Grums Productions, Inc.
Coldtap Recordings

Cole A Patterson
Coles Original
Coley Dehnis
Colibri Entertainment Inc.
Colin Barney
Colin Barrett
Colin Dale
Colin Daley
Colin Everett
Colin G Everett
Colin Mitchell
Colin Rebey
Colin Webb
Collab Events
Collaborative Media
Collective Groove Theory
Collective SF
Colleen McGann
Collin Barrett
Collyns Stenzel
Colombian Records
Color Coded LLC
Color of Sound Recordings
Color Wonderland
Colorado Bar Association
Colorado Cab Company, LLC
Colorado Commercial Interiors, Inc.
Colorado Commercial Movers, LLC
Colorado Department of Revenue
Colorado Ice Sculptures, LLC
Colorado Secretary of State
Coloredge, Inc
Colour Music Corporation S.A.S
Colt Technology Services GmbH
Columbia Chronicle
Columbia College
Columbus Data
Columns of Knowledge
Columns Of Knowledge LLC
Com.Lounge
COM.Lounge GMBH
Comal
COMBAT Recordings
Combat Records
Comcast
Comcast Cable
ComEd
Comedy District
Comedy Store
ComedyJuice
Cometa Group Soc. Coop.
Comfort Inn
Comfort Zone
Comfort Zone Portables
Comfortable Records
Comgraphx
Commando Paintball Sports
Commercial Auto
Commercial Suicide
Commissioner of Motor Vechiles
Commissioner of Revenue
Commissioner of Revenue Services
Commissioner of Taxation
Common Ground Foundation
Commonwealth of Massachusetts
Commonwealth Recordings LLC
Communication Graphics Inc.
Communications Direct, Inc.
Community Partners-ARCoS
Community Recordings

Companies House
Company Folders, Inc
Compass Insurance Group
Complete Distribution and Mastering
Complete Entertainment
Complex LA
Complex Media Inc
Complex Productions
Complot Records
Composit Music Promotions LTD
Composite Records
Compost Medien GmbH & Co. KG
Comptroller of Public Accounts
Compucolor
Compulsive Music
ComScore Inc
Comune Dir Rimini
Con Edison
Concert Supply Services
Conco Digital
Concord Music Hall LLC
Concur Expense Report
Reimbursements
Concur Technologies
Concur Technologies, Inc.
Concussion
Condensed Vendor
Condor Hotel
ConferenceCall.Com
Confetti & Fog FX
Conformart s.r.l.
Confused
Confused Recordings GmbH
Congodeoro & LMG Productions
Congress
Congress Corp
Congress Plaza Hotel LLC
Congress Theater
Congress Theater
Connaisseur Recordings
Connected Entertainment
Connected Music
Connected Musik
Connected Productions
Connecticut Dept. of Revenue
Connector Presents
Connekted Events
Connor Sharpe
Connor Skific
Conoco
Conor Campbell
Conor Keady
Conor Sheridan
Conrad Electronic
Conrado Trueba
Conscious Entertainment Group, LLC
Consequence Holding, LLC
Conservatorium Hotel B.V.
Console Music Ltd.
Console Sounds (M Promotions Ltd.)
Consolidated Association of Pride
Consolidated Edison Co
Consolidated SC BV
Consorzio Italia
Conspiracy Recordings
Conspirator Touring
Constance Kotrevski
Constantin Koehncke
Constantine Argiris
Constellations Management Ltd

Contagious Musiq
Contagious Musiq Inc
Container Store
Contemporary Services Corp.
Content Content Party Rentals, Inc.
Contentment Camping
Contexterrior Media
Continental Corporate Services
Contrasena S.L.
Contrast Records
Control
Control 2 Dance S.L
Control Breaks Recordings
Control Management Group, LLC
Controlteam Communications
Controversial Records
Convergent Outsourcing, Inc.
Convert Recordings
Convocation Center & Pease Auditorium
Cook County Collector
Cook County Department of Revenue
Cook Street School of Fine Cooking
Cookie Inc
Cool Jazz Forever
Cool Play
Cool River Cafe
Cool Sound Music
Coolpool Limited (Azuli)
Cooper Global
Copa Airlines
Copetin Inc
Copleys on Palm
Copper Penguin Management Group
LLC
Copy Max
Copy Resources
CopyBlogger Media LLC
Copy-Tech Group Inc.
COR Entertainment
Cora Delbridge
Coral Square
Coraza Recordings
Corbel De Dios
Corcoran
Corcoran & Johnston
Corde Inc.
Cordless Recordings
Core DJs
Core Media Group
Core Production
Core808
Corey Capetillo
Corey Gearlds
Corey Maroney
Corey Ramos
Corey Shanks
Corey Watson
Cori Wein
Corky's
Cornelius Clark
Corner Bakery I
Cornerstone Escrow Inc
Cornerstone Research, Inc.
Cornucopia
Corpedia
Corporacion de Producciones Familia
SA
Corporate Incentives Inc.
Corporate Slackr, Inc
Corporation Service Co.

Corporation Tax
Corrino Media Group
Corrino North America
Corrino North America, Inc.
Corsair Media
Corsearch
Corson Agency
Corson Agency, LLC
Cort Events
Cort Kwiecinski
Corvus Design Build
Cory Cohen
Cory Lopez
Cory Maine
Cory Piper
Cory Weisman
Corynne Burrows
Cosmic Events
Cosmonote
Cosmophilia Media GmbH
Cosmopolitan
Cosmopolitan Records
Cosmopolitan Resort
Costco
Costume Party
Cote Minou
Cougar Trax
Counter Culture Events
Counter Intelligence
COUNTERPATH
County Line on Hill
County Market
County of Sullivan
Courtney Cruz Productions
Courtney Dondelinger
Courtney Rainey
Courtoisie Records
Courtyard Atlanta Airport North
Courtyard Marriott
Coutts and Co
Covacha
Covelli Centre
Cowbang Promotions
Cox Livery Service
Coyote Cut
Coyote Cuts
Coyote Kisses Corporation
CP Recordings
CPI Sage ETH Denver Operator, LLC
CPP Events, Inc.
cQuenc Entertainment
CR2 Records
CR8
Cracker Barrel
Cracker Barrel Store
Craig Cordts
Craig Films
Craig Hutchinson
Craig Krieder
Craig Miyajimat
Craig O'Neill
Craig Palm
Craig Pessolano
Craig Rivers
Craig Swank
Craigslist.org
Cramer PR & Events
Crash Entertainment
Crash Mansion LA
Crate & Barrel

Crave
Crave MOA
CrawlSF & Seliga Promotions
Cray Research
Cray1 LabWorks
CrazE DazE Productions
Crazy Disc BVBA
Creactividad Soluciones Musicales SL
Cream of the Crop Productions, LLC
Create and Go
Create Nightclub
Create Publishing Ltd
Create to Go
CreaTek Solutions, Inc
Creative Aerial Media, LLC.
Creative Artists Agency
Creative Circle
Creative Circle, LLC
Creative Communication
Creative Communications Sales &
Rentals, Inc.
Creative Manager, Inc.
Creative Mind
Creative Mind Access
Creative Primates
Creative Production & Austin
Creative Production & Design
Creative Rhythms
Creative Stage Lighting Co., Inc.
Creative Staging Systems, Inc.
Creative Technology Group, Inc.
Creative Visions
Creativevents Limited
Credit Card Nova Deposits
Credos CPAs & Consultants
Creeky
Creel Plumbing
Cremedia Productions, LLC
Creo Creative
Creole Bled
Crescendo
Cresendo s.r.l.
Crew Bar
Crew One Productions
Crews of California
CRG West 900 Alameda LLC
Criminal Records
Crimo Creative AB
Cris Nelson Go
Cristian Arango
Cristian Sibri
Cristian Strehlow-Siegrist
Cristina Charles
Cristina Gomez-Ruiz
Criteria Operations LLC
Critical Rhythm Ltd.
Crofoot
Crooks & Castles
Cros 1 & Grassroots Productions
CROS1
Cross Fade Enter Tainment [CFET]
Cross Section Records
CrossFade Music
Crossfaded
Crosspoint
Crossroads at Hawaiian Brian's
Crossroads Electric
Crouching Elephant LLC
Crowd Control Records LLC
Crowd Favorite

Crowd Noize LLC
Crowd RX
Crowd Teknicians
Crowd Teks Promo.
Crowdfind Inc.
CrowdRX
CrowdSurf Concerts
Crown Cab Company
Crown Events
Crowne Plaza
Crowne Plaza Hotel
Cru
Crucial.com
Crunch Recordings
Crush Event Rentals
Cruz Coalition
Cruzer Pizza
Cruzin Cafe
Crypton Future Media Inc.
Cryptophyte
Crystal Baxley
Crystal Castles
Crystal Garner
Crystal M Vidaca
Crystal Reyes
Crystal Rivas
Crystal Sound Records
Crystal Waters
CS Recordings
CSC
CSC Corporate Domains Inc.
CSI (CMRRA/SODRAC Inc)
CSS Security
CSW
CT Corporation
CTRL LLC
CTS - Creative Technologies Studio
LTD
Cub Foods
Cuban Pete's
Cubanita Groove Records LLC
Cube Recordings
Cube Services, Inc.
Cube Travel
Cubera Records
CubeSmart
Cubism
Cubrik
Cubrik Solutions Ltd
Cue Creative
Cue Music Group, LLC
Cuelogic Technologies
cuesworld.com
Culprit
Culprit One Music
Cultural Vision Maui
Culture Cross LP
Culture Flash Ltd.
Culture Studio
Culver's
Cumulus Media Inc.
Cupari
Cupido Music
Curaxian, LLC
Curfew
Curious Entertainment
Curra's Grill
Current
Curt Biese
Curt Cameruci

Curtis Baldwin
Curvve
Cushman & Wakefield
Custom Coffee Plan
Custom Communication Services
Custom Design
Custom Design, Inc
Custom Embroidery Services
Custom Flag Company
Custom Printing Services
Customeyez, Inc
Cut & Reso Records
Cutters Records Pty Ltd
Cutting Records Inc.
Cuzzalo Ink
CvilleIT LLC
CVS Pharmacy
Cyber Fetish Dolls
Cyber Production Labels
Cyber Records
Cyberfunk Digital
CyberSource Corporation
CYBP Charlotte
Cycle Shoe International
Cyclical Tracks
Cygnus Music Ltd (formally Deep Soul
Mus
Cyk Productions, SL
Cymphony Production
Cynosure Recordings
Cynthia Castillo
Cynthia Melendez
Cynthia Todino
Czarina Mirani
CZARs 505
D & E Partners, Inc
D Geoff Armstrong
D Lectable Music
D Lish-Us Music
D Records (Paxahau)
D Style Group
D&D Food
D&L Entertainment Services, Inc.
D. Reed Entertainment
D.A.K.
D.M.U. Cyprus LLC
d.prock creative
D.Tran
D' Club
D+H Group LLP
D4C - Dance 4 A Cause
Da Woon Park
Daddy's Girls & Babeboy ent
Dade Paper & Bag Co.
Daerick Laird
Dahlbaeck Records
Dahlia Ahmed
Dahlia Lachs
Daiana Feuer
Daif Records
Daikokuya
Daily Grind
Dairy Queen
Daiseyage Recordings
DAK Gesundheit
Dakini Circus
Dakota Higgenbothem
Dakota Ibrahim
Dakota Loesch
DAL Productions and Consulting

DALB, Inc
Dale Cody
Dale Green
Dalip Jaggi Group
Dallas Upscale Events
Dame Music
Damian Au
Damian Gomez
Damian Jacuk
Damian Mika
Damian Rhone
Damian Skowronski
Dan Craig
Dan DeAngelo presents
Dan Diaz
Dan Dicker
Dan Duncan
Dan Good
Dan Hacker
Dan Harris
Dan Melancon
Dan Millstein
Dan Mumford
Dan Prasil
Dan Rawe
Dan Reynosot
Dan Roof
Dan Scheidt
Dan Singleton
Dan the Water Man
Dan Trawin
Dan Wyatt
Dana Deuel
Dana Ekhtiar
Dana Hotel & Spa
Dana Manolis
Dana Mrazek
Dana Spanierman
Dana White
DANCE ALL DAY Musicvertriebs
GmbH
Dance Factory Limited
Dance Factory Radio
Dance Foundation
Dance int. Media
Dance Mania Records
Dance MIDI Samples
Dance Music Network
(www.dmn.dance)
Dance Records Distribution
Dance Therapy
Dance. Or. Die
DANCEANDLOVE S.R.L.
DanceDP
DANCEiSM, LLC
Dancephonic Distribution
Dancepush Inc.
DanceSafe
Danceteria Music
Dancing Astronaut
Dancing Astronaut, Inc.
Dancing Zombies LLC
Danelle Godinez
Danelle Godrez
Danger Rock LLC
Danger, Iyah Cure, & Brass Gates
Daniel A Monares
Daniel A Trawin
Daniel Aldecoa
Daniel Andres

Daniel Arturl
Daniel Ayala
Daniel Bouchard
Daniel Calvillo
Daniel Cochran
Daniel Cole Travel Expenses
Daniel Demchuk
Daniel Diaz
Daniel Dicker
Daniel Frey
Daniel G Litman
Daniel Gagan
Daniel Gavilan
Daniel Gibson
Daniel Good
Daniel Gyarmati
Daniel Hacker
Daniel Hansen
Daniel Hoffmann
Daniel Hoshina
Daniel J Dickey
Daniel Jerez
Daniel John Moore-Ward
Daniel Kinn
Daniel Macias
Daniel Mahoney
Daniel Nguyen
Daniel P Rozenberg
Daniel Paul
Daniel Pinchbeck
Daniel Poli
Daniel Poulos
Daniel Prasil
Daniel Quinones
Daniel Ramm
Daniel Rils
Daniel Sbert Verdu
Daniel Tollefson
Daniel Trainor
Daniel Trawin
Daniel Tsen
Daniel Vidal
Daniel Zima
Daniela Parra
Danielle Alba
Danielle Alston
Danielle Berger
Danielle Bernstein
Danielle Boisseau
Danielle Chapman
Danielle Downey
Danielle Godinez
Danielle Herrera
Danielle Johnson
Danielle M Shingleton
Danielle Rub
Danielle Tang
Danilo Lewis Photography
Danmark Music Group Ltd.
Dannemann Siemsen Bigler& Ipaneman Morieira
Danny Alvarez
Danny Boy Promotions
Danny Fernandes
Danny Pham
Danny Severson
Danny Wimmer Presents
dannyrivas43
Dante's & Ritmo Latino
Danubio Mathias Abreu Martins

Danyella
Dapper Media
Darby Childress
Daredo GmbH 1
Daredo GmbH 2
Daredo GmbH 3
Darey Products
Darian Maldonado Team Elite ENT
Darien Gamell
Dario Damerini
Dark Energy
Dark Energy Recordings
Dark House Music
Dark Motive Records
Dark Plur
Darko Konatar
Darksyde Events
Darla Besley
Darling, Bergstrom & MIlligan, PC
Darrell Robinson
Darren Cacho
Darren Meaney
Das Bunker
DashGo Inc
Dask Productions
Dasound Entertainment
Data Airlines
Data Network Marketing Inc/ The Mail Works
Database Works
Databass
Datacode Records
Dataless Recordings (K90 Digital)
Da-Traxx Recordings
Datsik Enterprises Ltd
Datum Rigging Inc (ID&T Canada)
Dave & Busters
Dave and Ray Ent
Dave and Ray Ent - Scholarship
Dave Boenzi
Dave Brownlee
Dave Felton
Dave Heugel Exp
Dave Mosenkic
Dave Parrish
Dave Reis Production LLC
Dave Reis Productions, Inc.
Dave Risen
Dave Schwep
Dave Shelley
Dave Vanduera
Dave Vanduerm
Dave's Chillin and Grillin
David & Partner GbR
David Ake
David Arredondo
David Ashley
David B. Brown
David Berg
David Beutnagel
David Boggio
David Bradford
David Brinamar
David Brinkman
David Bruyns
David Calvillo
David Carpenter
David Carrie
David Carron
David Chang

David Cheng
David Chrystian Cooking
David Chrystian Cooking Inc.
David Clearwater Hawes
David Cohen
David De Jesus
David Denering
David Di Paolo
David E. Alvarado
David Fantis
David Graff
David Grinell
David Grutman (David Grutman, Inc.)
David Guetta
David H Mortenson
David Hart
David Heugel Exp
David Ireland
David J. Paik
David Jaress
David Khanjian
David Knight
David L. Goodwin
David Levin
David Lewis
David Lewis Productions
David Lewis Productions, Inc
David Lewis Productions, LLC
David Lozano
David Mark Whall
David Martin & Associates
David Monhait
David Morgan t/as Fresh Records
David Mosenkis
David Nguyen
David p pokress
David Paz
David Pokress
David Pugo
David Rodrigues
David Rowings
David Rusitschka
David Salvato
David Solano LLC
David Szkodon
David Szymanski
David T Cordoba
David Tran
David Vega
David Walck
David Williams
David Wilson
David Zavala
Davinci Unlimited Productions
Davis Shapiro & Lewitt
Davis Shapiro Media Advisors
Davon Johnson
Dawn of Man Productions
Dayglow Acquisition
Dazku Productions
db Artists Bookings
DB Audio USA, LLC
DB Control
DB Records
DB Trust Co Americas
DB3Productions
DBH Music OHG
dboxsamples
DBS Group Entertainment
DC Breaks Recordings

DC Club Host
DC DeptOf Revenue
DC Groove Productions
DC Productions
DC Treasurer
DCL PROJECTS (exAgnik SL)
DCT Industrial
DCU CENTER
DD/BR
DDK
D-Dub Media Inc.
DE BALK B.V.
De Kruijf Tenten
De La Rosa Productions
De Lage Landen
De Wijnwinkle
DE:BUG Verlags GmbH
Dead Bat Deisgns
Dead Famous Records
Dead Silence
Deadfish
Deadsie Entertainment
Deafinition Corp
Dean & Deluca
Dean Coleman
Dean Ind. and Skool Daze Ent.
Deanna Cartelli
Deanna Hebert
Deanna Lee Rilling
Deanna Salazar
Death or Glory Music Ltd
Deathwaltz Media Group LLC
Deb Keller
Debbie's Pool Shop
Debby Jerez
Deborah Bonilla
Deborah Gomez
Deborah Whisler
Debutsounds LLC
Decada Grupo Marketing SL
Decade Music
Decadence NYE
Decibel Music Management
Decibel NYC
Decibel Studios
Deckstar
DECO
Decoder Muzique
Decomplex Audio
Decor
Decor Saturdays
Decos NightClub
Deeep.net Webservices GmbH / MTunes
Digi
Deejaye LLC
DEEP - Los Angeles
Deep & Disco
Deep Blue Underground
Deep Cover Movement
Deep Data
Deep Data Loop
Deep Freeze Recordings
Deep Haven Music (Garch LLC)
Deep Horizons Recordings
Deep House Music
Deep House Project
Deep Production
Deep Street
Deep Xperience Productions
Deepak Sharma

DeepBlue Records
Deeper Shades Recordings
Deepflight Recordings
DeepFunk Music LLC
Deepinrhythmmusic
Deepology Digital
Deepsky Music LLC
Deeptown Music
Def Mix Music (DMI Records)
Def Tribe
Default Tax Agency BR
Default Tax Agency PR
Defected Records
Defiance Recordings
Define Media Group
Definitive Music Recordings
Definitive Recordings
Defrey Music SARL
Defunked
Dei to Day
Deirdre Keeley
Deivison Steven Muñoz Castañeda
Dejayy Fluffy
Del Barrio Records
Del Frisco's
Del Palo Records
Del Records
Del Taco
Delancey Car Service
Delano Foods & Beverage
Delano Hotel Miami
Delaware Division of Corporations
Delaware Secretary of State
Delecto Recordings
Delete
Delete Music
Delete Music Group
Deli Zone
Delicieuse Musique (Louis Levental)
Delicious Vinyl LLC
Deliria
Delirious Productions
Delivery Agent Inc (F/h)
Dell Business Credit
Dell Business Online
Dell Financial Services
Dell Marketing L.P.
delluvawinebar
Independentes
Delta
Delta Air
Delta Airline
Delta Airlines
Delta Foundation of Pittsburgh
Delta Gas
Delta Worldwide Group LTD
DeltaArc Technological Solutions Inc
Deltronics Limited
Deluscious
Deluxe
Deluxe Business Forms
Deluxe Design
Deluxe for Business
Demand Media
Demarest Advogados
Demetrios Pousatis
Dena Romeo
Denayja Reese
DENIC eG
Deniel Demchuk

Denim Label
Denis Nazarkin
Denise Santiago-Core
Denitsa Byuryuleva
Denkbar LTD / 620003 RUSSIA
EKATERINBURG
Dennis Bouman
Dennis C Molawa
Dennis Dean Inc
Dennis McMillan
Dennis Molawa
Dennis Scanlon
Dennison & Frankowski Ltd,
Denny Budi Susetyo
Denny Secerson
De-Noize Records LLC
Denovo
Denver Airport
Denver Art Museum
Denver Broncos
Denver Business Journal
Denver Festival of the Arts
Denver Fire Department
Denver International Program
Denver JCC
Denver Mart LLC
Denver Parking Violations Bureau
Denver ScreenPrint and Embroidery
Denver Sign Systems, Inc
Denver Underground Parties
Denver Westword
Department of Dance (formerly
organized
Department of Finance &
Administration
Department of Financial Institutions
Department of Labor and Industries
Department of Revuenue, Chicago Park
Dist
Department of the Treasury
Deployed Resources
deposit
Depot Sales LLC
Dept of Revenue Services State of
Connecticut
Dept of the Treasury, IRS
Depth Recordings
Der Hollander
Der IT-Service Spezialist
Derek Anderson
Derek Berry
Derek Bonanni
Derek Derke
Derek Ferreal
Derek Gella
Derek Glowacki
Derek Hena
Derek Horner (Corp)
Derek Michael
Derek Naylor
Derek Panter
Derek Richard West
Derek Roller
Derek Ros
Derek Salter
Derek Siefert
Derek W Beere
Derrell Walker
Derrick Carter
Derrick Daisy

Derrick Flynn
Derrick Fung
Derrick Fung
Derrick May
Derrick Sheldon
Descanso
Deseo SF LLC
DeShawn Foster
Design is Fuel
Design Studio
Design Team Test
Designed For Outdoor
Designer Furniture Brokers
Designforms Research Corporation
Desiray Ramirez
Destin Rodriguez
Destination Artist Touring Agency
Destination BCN
Destinaton Artists Touring Agency
Destined Records
Destinee Alvarez
Destiny Event
Destiny Event Productions
Destiny Gardner
Destroid
Destune Records
Desvio
Detn8or
Detox Records
DETOX Sundays
Detroit Authentic
Detroit Electronic Music Festival, Inc.
Detroit Media Printer Shop
Detroit Metro Limo
Detroit Premier Artists
Detroit Underground
Deutsche Bank1
Deutsche Telekom
Deutscher Fachverlag GmbH
Deux Minds Records
Development Hell London
Development Hell Ltd (mixmag)
Device Recordings
Devin Hudson
Devin Lezama
Devin Turton
Devolution
Devon Paige
Dewey Pest Control
Dexter Dang
DFP Group AB (dba Record Union)
DGEWORLD
DGT Island (Loose Club)
DHL
DHL Express
DHL Express (USA), Inc
Dhoonya Dance
DI NO COMPUTERS
Dial Records
Dialect Recordings
Dialogue Incorporated Inc
Dialoque Music
Diamond Cat Productions, Inc
Diamond Housing LLC
Diamond Shamrock
Diamond Springs
Diamondhouse Records
Diamonds in the Ruff
Diamonds Planet SL (COXSWAIN)
Diamondz Entertainment

Diana Lagang
Diana Lazar
Diana Luong
Diana Soria
Diana Tzinov
Diane DiMauro
Diane Lee
Dianne Deguzman
Dianne Zahnie
Diaspora Recordings
Dice
Dice Holdings, Inc.
Dick Weiss
Dickey BBQ
Dick's Pizza LLC
Dieb Audio
Diecutickers.com
Diego Jimenez Labora
Diego Quintero
Diego Santa Cruz
Diem Kieu - Huybg Ngo
Dierdre Burke
Diesel Direct, Inc
DIFF, LLC
Different Pieces
difinitybooking
Difu
Digg Audio
Digidance BV
DigiNoiz
DIGIRAATII
Digital Colours Recordings
Digital Deejay
Digital Desert
Digital Dimensions
Digital Disco
Digital Distortions
Digital DJ Media Ltd
Digital Entrapment
Digital Hardcore Ltd.
Digital Imaging
Digital Music Marketing
Digital Muzik Inc.
Digital Poison
Digital Redux
Digital Soul Inc. (Max Trax)
Digital Sound Factory
Digital Structures Music
Digital Tape Machine, LLC
Digital Vinyl Recordings
Digital Zen
digital-gadget / front
Digium
Digmypics.com
Dilate Records
Dilek Records
Dillon Hadden
Dilworth Packing
Dim Mak, Inc
Dim Mak, LLC
Dimensions Records
Dimitri Kneppers
Dimos Stamatelos / Erase Records
DIN
din tai
Dina Homayuni
Dinah Pham
Dinahs
Dino Computers Inc

Dino Depot
Dion Lack
Dionisio Gelabert Moll
Dip
Dip Audio LLC
Dip Disintegrated Pulse
Dipdive
Dipiu s.r.l.
Dircom Records
Direct Drive Digital
Direct Drive Inc
Direct Global Inc.
Direct Music Source
Direct TV
Direction Tour Marketing
Director of Revenue
Director of the USPTO
Dire's Lock, Key & Supply Co., Inc
Dirk & Marco Duderstadt GbR
DirtiMedia
Dirty Bird Records
Dirty Clean
Dirty Deluxe Records
Dirty Draws
Dirty Dub Ltd
Dirty Dutch Records (Cr2)
Dirty Electronic
Dirty Events & Friends
Dirty House Music
Dirty Hype
Dirty Laboratory
Dirty Music/Loko/Organi
Dirty Noise Records
Dirty Prod
Dirty South & DeepKarma
Dirty Stuff Records
Dirty Talk Records
Dirtybird Records
Dirtyhandbag
Dis N Dat Entertainment
Disc Doctor Records S.L.
Disciple Recordings
Disco D Productions/Gringo Louco
Disco Electro
Disco Imperio Corporation
Disco Inc.
Disco Inn Srl
Disco King Entertainment Co. Ltd.
Disco Productions
Disco Stu Events
disco:wax
Discodust
Discogalaxy Records
Discomania Musikvertriebs Gmb
Discomania Sound & Light.
Disconnected Audio
Discos Capablanca
discoSWAG
Discoteca Music
DiscoTreats.Com
Discotronix
Discover Bus Svc DES settlement
Discover Business Line
Disex Productions
Disko Doom
Disko Massaka Recordings
Diskonected Development
Disney Resort
Disney World
Disneyland

Display Group
Distant Drum Recordings
Distilled LLC
Distinct Life, LLC
Distinct Records
Distinctive Records
Distinguished Educated Alumni
Distinguished Talent Agency
Distorted Muzik
Distorzone Recordings
Distraekt Productions
District
District Ignition LLC
District of Columbia Sales and Use Tax
District of Corruption
Distro Capital Hotel
DisturbiaMusicGroup
Disuye
Disuye Limited
Ditchkey, Inc.
Ditey Manolis
Ditto Music Ltd
Diva Productions
Dive Music
Diverse City
Diverse Intl Group
Diverse Music Productions Ltd/ Cuthouse
Diversified Audio Group
Diverted Traffic
Divine Furniture Rental
Division
Division of Corporations
Divucsa Music SA
Diynamic Music
DJ ANT FARM
DJ BACK LINE
DJ Backline
DJ Center Records
DJ Center Records S.A.R.L.
Dj Chris Love
DJ Complex
DJ Eliran
DJ EZ Bookings
DJ Fez
DJ FLUFFY
Dj Hife
DJ Honda Recordings Inc.
DJ IDeaL
DJ iTEM 7 aka 4MULA 7
DJ Kep
DJ Kid Millionaire Touring, Inc.
DJ Mag
DJ Miss Jennifer
DJ Monitor BV
DJ Music BV
DJ Nader
DJ NOTORIOUS
DJ Publishing, Inc
DJ Refugee
DJ Shadow - Merchandise
DJ Suga Ray
DJ Supply
DJ TRIXTA
DJG Portfolio, LLC
DJGRH Recordings
DJHistory Ltd
djkennyLA
djlildreghost
DJS Distributing

DJs United
DJSA Records
DJ-Sets Multimedia AG
DJTrance Productions
DJTRX
DJ-World / Fonky Fibe Records
DK Productions
dk7
DKC (Dan Klores Communications)
DKMA PROMOTIONS
DLA Piper LLP
DLA Piper Nederland N.V.
DLA Records
Dlx For Business
DLX for Smallbusines
DMC Worldwide
DMDS7UDIOS
Dmitri Kornakov
Dmitrii Kravchenko
Dmitry Temkin
DMS12 Inc.
DMVevents
DNA
DNC Productions
DNCSS
DNF Music LLC
DNH Records
D-Noy Muzik
DNP Music / Scharf Schloesser GbR
DNT Productions BVBA
DNW Records
Do It Yourself Music Group
Do Not Resist The Beat!
Do the Beat Records
Do The Hip! Recordings
DO2Night Distribution
Do312, LLC
Doc Roc Productions
Doc's Inn
Documenti Sonori Records
DocuSign
DocuSign, Inc
Dodd Technologies Inc
Dodger stadium
Dodgy Finger, Inc. C/o Guy Clarke
Dodson Insurance
Doggiestylzs Fashion Show
Dogmatik Records
Dogs on Acid (DOA)
Doheny Eye Medical Group
Dojo Sound
Dolce & Safe Ent
Dolce Dallas - c
Dolce Nightlife
Dolce Nightlife Group
Dolce Ultra Lounge
Doll Face Dames
Dollar Tree
Dolmen Group Inc.
Dom & Roland Productions
Dom Brown
Dom Prieto Events
Domain Technology Group, Inc
domains.com
Dominance Records
Domingo Lebron
Domingo Ribas
Domingo Rivas
Dominic Iapello
Dominic Mendicino

Dominic Trovato
Dominick Prieto
Dominick's
Dominion Group Entertainment
Dominique Fontes
Domino Records Recordings Co Ltd
Domino's
Domo, Inc.
Domonick McDaye
Don Chente Bar - Grill & Lounge
DON CHENTE DTLA
Don Dawson
Don Greene
Don Johnson
Don t Look Productions
Don t Recordings
Donald Butts
Donald E Stephens Convention Center
Donald Glaude
Donald Roof
Donau Engel Getraenkeservice
Done Deal Events
Donelle Godinez
Donna Hoffman
Donna Ibale
Donnelly Mechanical
Donnie Smith
DonovanSF
Dont Sleep Worldwide Recordings
Donte Starks
DontStayIn limited
DoNYC
Doodson Insurance Brokerage of TX
Doolin Amusement Sup
Doom
Doomtree Records, LLC
Dopamine Recordings
Dope Ammo Records
Dope Media & Nonstop
Dope Recordings
Dope Wax
Dopetistic Events
Dora Perilla
Dorado Records Limited
Doradopkg
Doraku Sushi
Doran McGee
Dorje
Dornbush Schaeffer
Dorothy Garcia
Dorothy H Lowe MD
Dos Felinos S.L.
Dosvec
Dot Bustelo
Dot Lossless Music Collective
DOTC Entertainment Group
Dotkah.com
DOTRECS S.L
DoubeStacked Entertainment
Double Door
Double Dose Entertainment
Double Dutch
Double Entente Films LLC
Double Entry
Double O Spot
Double Shock Recordings
DOUBLE-O-SPOT
DoubleStacked Ent.
Doubletree
Doubletree Hotel

Doug Cothaman
Doug Cotherman
Doug Cottherman
Doug English
Doug Kintzle
Doug Larson
Doug Seen
Doug Van Sant Photography
Doug Walker
Doughboy Graphics
Douglas County Treasurer
Douglas Elliman
Douglas Kintzle
Douglas M Pavone
Douglas Ojer
Doux Events
DOVETAIL SERVICES (MIXMAG)
Down Beats
Down Low Music
Down2Earth
Downshift
Downside Up Recordings LLC
Downstream Records
Downtown 51 Grille
Downtown Film Festival L.A.
Downtown Gyros
Downtown LA Fashion Week Inc
Downwards Records
Dozzy Records
DPSdimension
Dr. Sebastien Wille
DRA (Digital Rights Assc.)
Dragmania Music Fest - Music and Drag
Racing Festival
Dragon
Dragonfly Entertainment
Dragonfly Mandarin
Drama House
Drape King
Drape Kings
Dream Downtown
Dream Forever Entertainment
Dream Team Ethiopia & Massinko
Dream Team Media Group
Dream Team Media Group, Inc.
Dream Worker Communications
DreamAwake LLC
Dreamhost.com
Dreamland Amusements, Inc.
Dreamsequences
Drenched Recordings
Dress 4 Soccer
Drew & Sons LLC
Drew Best
Drew Certis
Drew Pollekoff
Drew Ressler
Drew Wyand
Drey Inc
Dri
Drink Eat Play
Dripped On Productions
Driven, LLC
D-Rock Media
Droid Behavior
Drop Music
Dropbox
Dropcards Dror Erez
Dru Ruiz
Druck Produktion Hoewner

Druckerei Gläser
Druckzuck GmbH
Drum Cult Music
Drum Culture
Drumcode LTD
Drumphunk
DrumWorks
DS Holdings
DS Waters
DSI Event Group
DSS&V LLP
DSV Group Elevates Corp
Dtenstion
DTI Digital LLC
DTPM
Dual Musik
Dub Chamber Recordings
Dub el Gee LLC
Dub el GEE, LLC dba Event
Intelligence Group
Dub Ibiza c/o Andreas Simon
DUB Productions
Dubcoast Records
Dubhe Recordings
Dubloadz
Dubplate Records
Dubtone Records
Duelle
Duelle, LLC
Dufflebag Recordings
Dufflebag Records
Duffnote Limited
Duggan Bertsch, LLC.
Duke Energy
Dulles Connection Inc. (DCI)
Dumb Recordings
Dumb Unit
Dumptruck Ent.
Dunbar Armored Inc
Dunbar Security Products, Inc.
Duncon Musso
Dungeon of Horrors
Dunkin Donuts
Dusk Recordings
Dusk Till Dawn
Dust Control Technology
Dust Control Technology Inc
Dust Galaxy, LLC
Dust in Music
Dust Science Limited
Dusted Records Ltd.
Dustin Franz
Dustin Lenz
Dustin Rhodes
Dustin Sheridan
Dustin Trauernicht
Dustin Zahn
Dusty's
Dutch presents
Dutchband B.V.
Duty Free Recordings
Duxbury's Catering
DVJ Pro Company
Dyami Records
Dylan Barreto
Dylan Castle
Dylan Dulberg
Dylan Farella
Dylan Leggit
Dylan Lewman Presents

Dynamic Event Group
Dynamic Network Services Inc
Dynamic Production
Dynamic Tension Recordings
Dynamix
Dynasty Consulting Group, LLC
Dynasty Event Group
Dynatec Event Services, Inc
Dynect
Dynomite Productions
e mail brain.com
E Minor God Entertainment
E&J Promotions
E.D. Hansen
E.J. L'allier
e.on electricity London
E19 Promotions
E2 Optics, LLC
EA Premium Transportation
Eagle Rock High School
Eagle Rock Lumber
Eagle Ticketing
Eaglecrest High School Class of Ninety-
Four
Ean Golden -DJTechTools
Ean Services-core
Ear Candy Entertainment
Ear Wacks & Love Allstars
Ear Wacks Karen
Earforce Rec / Dos Palomas Negras
Eargazm Entertainment
Earl S Moseley
Earle S Moseley
Earmilk LLC
Earshot, Inc.
Earth Pro
Earth-Audio
EarthPro, Inc
Earthrise Pictures
East Coast Dhamaka After Party
East Coast Lighting & Production
Services, Inc.
East Coast Sod
East Coast Sound Patrol
East End Boys Productions
East Gate Music/Phenix Industrial Music
East Lansing Parking
East Side Electro LLC
East Side Entertainment
East Side Manor Productions
East West Helicopter LLC
EAT Club Inc
Eat Electric Records Ltd
Eat More Beef Music
Eat Static / Mervyn Pepler
Eat Your Heart Out Catering, Inc.
Eavvon O'Neal
Eazy Love
Ebay
E-Biza New Entertainment SL
EC Card Berlin
EC1 Reordings
Echelon Records
Echo Locating and Talent Agency Ltd.
Echod Graphics Inc
EchoVerse Ent
Echtraum
Ecko Gacson
Eclectic Events
Eclectic Lab Ltd

Eclectic Records
Eclips Events
Eclipse Nights
Ecom Di D. Cellai
Econofoods
Ecquador
ECTO Productions Inc
Ed Canty
EDD
Eddie Bustamante
Eddie Cienfuegos
Eddie Simon
Eddie V's
Eddy Burgos
edelNet GmbH
Eden
Eden Nightclub & Lounge
Eden Promotions
Edens Lounge
Edgar Diaz
Edgar Gonzalez
Edgar Ibarra
Edgar Moral - Roberto Recinos
Edgar Morales
Edgar Pantoja
Edgar Regaldo
Edge Records Ltd
Edgecast
Edgerank Checker
Edin Enamorado
Edinet SRL Publishing Group
Edit
Edit Records
Edith Vazquez
Edizioni Ishtar S.n.c
EDM Canada
EDM Labs
EDM Life
Edm Wave
Edmonton Pub Crawls LTD
Edoardo Sandoval
Eduardo Cruz
Eduardo Gutierrez
Eduardo Romero Martinez
Eduardo Scoz
Eduardo Trejo
Education-n-Hoops Inc
Edvin Alperavitch
Edward Harris
Edward Howey
Edward Lauthrom
Edward Tyler
Edwin Burgos
Edwin Hernandez
Eean Ovens
EEE
Eeear Music
Eevo Lute Music & Technology
EFM Mgmt, Inc.
Efrain Valenzuela
EFTPS
EFTPS - IRS
EFTPS - IRS Medicare
EFTPS - IRS SS
Egnyte-SFXE
Ego
Egoist Records Kft.
EH Corporation
Ehrhardt Keefe Steiner & Hottman PC
Ehrlich

Eiby Rodriguez
Eide Bally LLP
Eight:Fx
Eighth Day Audio
Eighth Day Sound System, Inc
Eighth Day Sound Systems
Eighth Dimension Records
Eighty Eight Recordings
Eikon
Einmaleins Musik
Einstein Bros Bagels
Eintakt
Ejike Okanu
EJP International Inc.
e-junkies Recordings
Eklo Sarl
El Amigo Productions
EL Basha Productions
El Buen
El Buen Gusto
El Cid
El Conquistador
El Cortez Hotel Casino
El Noria
El Otro Mundo
EL PICOTEO DE TAPAS
EL Records
El Rey Theater
El Torito
EL Toro.Com LLC
El Venezolano Eventos
Elan Hurtado
ELANCE
Elco Heating Solutions
Electric Adventure LLC [Disco]
Electric City Media
Electric Dance Fest
Electric Family
Electric Lotus
Electric Minds
Electric Pickle
Electric Pickle LLC
Electric Sheep
Electric Sheep Records
Electric Tastebuds
Electric Zen Music
Electrik Soul Recordings
Electro Addict Records
Electro Circus
Electrofone Music
Electrofunk Records Inc.
ElectronFarm Records Ltd.
Electronic Assault
Electronic Colorado
Electronic Dance Movement
Electronic Events
Electronic Legal LLC
Electronic Music Alliance
Electronic Music Enterprises, Inc
Electronic Music Recordings Ltd.
Electronic Musical Ins
Electronic Opus
Electronic Petz
Electronic Playground Events
Electronica Exposed
electronic-life
Electronique Audio
Electronix Network SRL
Electrostep
Electrotypo Records

Elef Tsiroudis
Elektrax Recordings
Elektricity
Elektricity Nightclub
Elektrify Samples
Elektrik Addikt
Elektro Harris Publications, Inc.
Elektrobeats Records S.r.l.
ElektroDAT
Elektroklub Events
Elektronische SL
Element
Element 151
Element Design, Inc.
Element Financial Corp
Element Hollywood
Element Recordings
Elemental
Elementary Group Ltd
Elementon.com
Elements Entertainment
Elena's Greek Armenian Cusine
Elenor Hanagan
Elettronica Romana
Elevat Lounge
Elevate Dallas
Elevate Music
Elevate Productions
Elevated
Elevated Paint
Elevation Coffee Traders
Elevation Records
Eleven 11 Records
Eleven City Dinner
Eleventyfour LP
Elf Cafe
Eli Escobar
Elias Luna
Elie Eidelman Sweatlodge Agency
Elijah Biagi Lee
Elijah James
Elijah Montenegro
Eliot Bizhga
Eliron Ozarko
Eli's Green Cleaning
Elise Holowick
Elissa Stolman
ELITE
Elite Car
Elite Concierge
Elite Daily, LLC
Elite Entertainment
Elite Event Planners and Promotions
Elite Management Transportation
Elite Music
Elite Promo Group
Elite Vizh-uhns
Elizabeth Anne Newman
Elizabeth Babinski
Elizabeth Brulja
Elizabeth Casanola
Elizabeth Gordon
Elizabeth Jonsson
Elizabeth Kruger
Elizabeth Miller
Elizabeth Petersen
Elizabeth Quick
Elize Ramos
Elliot Lidard
Elliott Clark, Jr.

Ellum Audio
Elmcor Youth and Adult Activities Inc
Elmer Chavez
Elon Admony
Elora
Eloy Lopez
ELP Medien und verlags gmbh
Elrow Music SL
Elsa Lam
Elster-Records
Elvis Gonzales
Elvis Marroquin
Elwin Reid
Elyse Bouvier
Elysian Hotel
Elysium Samples
EM Recordings
EM3 Inc
EM3 INC.
Emad Rashidi
EMAIL BRAIN
Email Direct
Email Marketing Mailchimp
Email Media Group
Emalodic
Emanel Pippin
Emanuel Cadengo
Emanuele Matese
Emazing Lights, LLC
Embarco Management
Embassy Suites
Ember
Embrace
Embrace Entertainment, Inc.
Embrace Production
Embrace Productions
Embrace USA, Inc.
EMC2
Emeka Onochie
Emerald Loop Bar & Grill
Emerge Studios
Emergency 1 Response, Inc.
Emergency Services Restoration, Inc.
EMI
Emi Limo
EMI Music Marketing
EMI Music North America
Emile Schlesser
Emiliano Canal
Emilii Records
Emilio Ibarra
Emilio Rivera
Emily Hall
Emily Hughes
Emily Hui
Emily Mayer
Emily McCullough
Emily Morse
Emily P Miller
Emily Piatkowski
Emily Strom
Emily Swirsky
Eminor Rescue Mission
Emir Duru
EMissyK Ent.
EMJay Sales and Leasing, Inc.
Emma Robertson
Emma Vodick
Emma Webb
Emmanuel Egwu

Emmanuel Esguerra
Emmo Records
Emmy Gray
Emo's
Emote Music
Emotive Sounds
Embrace Entertainment Group
Empedo Records
EMPIRE Distribution
Empire Entertainment
Empire Valuation Consultants, LLC
Empirecls Worldwide
Empiric
Empowercom, Inc.
Empro Music
Empro Music - Hip Hop
Emtec Consulting Engineers
Emuor
EMV
EMW Marketing & Event Planning LLC
EMW PRODUCTIONS
En:vision Recordings
E-NAS Promotions
Encendio Saturdays
Encirca Domain
Enclave
End Recordings
Endicia
Endless
Endless Summer 5280, LLC
Endurance International Group
Energia Productions Inc. (Iturnem)
Energized Events
Energy 92.7 & World Town
Energy Night Club
Enfusion
ENG
Engage Alberta
Engine Co. No 28
Engine Shop LLC
Engineering Samples
EngineShop
England Green
Enliven Music
Ennio Emmanuel Entertainment LLC
Ensley Erin Roessler
En-Soul Records LLC
Enspired Events LLC
Entensekaos
Enter Group
Enterpreneur Magazine
Enterprise
Enterprise Holdings, Inc.
Enterprise Leasing Co
Enterprise Leasing Company
Enterprise Management Inc
Enterprise Rent-A-Car
Enterprise Tolls
Entertainment Inc
ENTERTAINMENT LLC
Entertainment Lockers, Inc.
Entertainment Media Verlag GmbH
Enticy
Entitled Entertainment
Entourage Productions
ENTV
Envato Market
Envato Marketplace
Envato Pty Ltd
Envelope Manager Software

Enviro Ventures
Environmental One
Envy Productions
Eoin O Leary Productions
E-ON
EON Office
EOS KSI Inkasso Deutschland GmbH
EPG Guest Services LLC
EPG Security Group
Epic Beats Promotions
Epic Ethic
Epic Fail Ltd
Epic Fail Ltd - HipHop
Epic NYC Entertainment
Epic NYC Entertainment LLC
Epic Performance LLC
Epic Productions
Epic Tents
Epic Tents LLC
Epicure
Epidemic Recordings
EPik.com
Epilectrix
Epiqurus Agency B.V.
Epitaph Records
ePM Online
ePM Online - Hip Hop
Epoca Entertainment
EPromos Promotional Products
EPS America, LLC
EPS-Doublet
Epsilon Nu Sigma Chi
Epsilonlab
Equiciel Vergara
equinox.com
Equitee MFG
ER Productions
Era Producciones SL
Erase Records (Diablo Loco)
Erasemusic
Eric Bakst
Eric Berk
Eric Brooks
Eric C Wikman
Eric Carroll
Eric Cavallos
Eric Cedro
Eric Choi
Eric Christman
Eric D Rasmussen
Eric DellaBarba
Eric Fickes
Eric Hahn
Eric Jao
Eric Jensenius
Eric K. Gullicksen
Eric Lisciandrell
Eric M Risner
Eric Marcoullier
Eric Martinez
Eric Miles
Eric Obenhofer
Eric Paquette
Eric Perry
Eric Platt
Eric R Ross
Eric Ricker
Eric Rodriguez
Eric Ross
ERIC SALK MD CONSULTING

Eric Schroeder
Eric Selman
Eric Stephens
Eric Strome
Eric Tillet
Eric Vajda Productions
Eric William Mirshak
Eric Yo
Eric Zingsheim
Erica Marie Martinez
Erica Martinez
Erica Tampan
Erick Monroy
Erick Mosakowski
Erics
Erie Neighborhood House
Erik Anaya
Erik Isaac
Erik Johnson
Erik K Weiss
Erik Kwak
Erik Salk Consulting, LLC
Erin Andersen
Erin Haley
Erin Rakon
Erin Rakow
Ernest Perry
Ernest Souhrada
Ernesto Coria
Ernie Cortez
Ernie Guerra
Ernst & Young Accountants, LLP
Ernst & Young Belastingadviseurs LLP
Ernst & Young GMBH
Ernst & Young Product Sales LLC
Ernst & Young. AUS.
Eros Entertainment
Eros Music Art Culture
errorsmith
ERTS Mechanical, Inc
ERYK PUCZEK
ESC Revistas & Anuncios Ltda
Escada Music
Escobedo's Party Bus LLC
Escuro Recordings
Esigns
ESL Music
EsNtion Records Inc.
ESP International
ESP Musik
Espai Music
Esperanza
Esperanza Scholarship Foundation
Dollars for Scholars
esprit la
Esquire Entertainment
ESS Global Corporation
Essence
Essence Records
Essential Audio Entertainment Ltd
Essential Beat Recordings
Essential Direct Ltd.
Essential Music
Essential Sounds DBA:Brandon Scrushy
Esser Alvarez
Essex-Windsor Emergency Medical
Services
EST 19XX TOURS, LLC
EST. 1976 LLC
Est. 19XX Tours, LLC

Estate Chicago
Estevan Cervantes
Esther Robyan
Estilo Digital
Estocastical Beats
Estudio Colmenares & Asociados SAC
Estudio Pablo Lineros y Compañia Ltda
Estudio Pablo Lineros y Compania-
SFXE
Etched In Your Mind
Eternal Network
Eternal Sunday
Ethan Allen Staffing
Ethan Tucker
Etomie Entertainment
Eton Messy Presents
Etshirt.ca
ETUI Records / Oliver Hartmann &
Stefan
E-Tuotanto
Eugene Farris
Euphonic
Euphoria Records
Euphoric Delirium
Euphoric Entertainment
Euphoric Events LLC
Eureka
Euro Mobil
Eurofonic
EUROKAY
EuroPartyline
EV Music
Evalution Inc.
evAmex Disco
Evan Glicker
Evan Gunny
Evan M Bartholomew
Evan Sanchez
Evans Gross
Evarista Garcia Canul
Evean Glicker
Evelyn Bennett
Even Eights Records
Evenstar
Event Carpet/Division of Flemington
Department Store
Event Communication Services LLC
Event Flooring Solutions
Event Flooring Solutions, LLC
Event Insurance
Event Medical Solutions
Event Radio Rentals Inc
Event Safety Operations LLC
Event Security and Staff
Event Water Solutions
EventDrapery.com, Inc
Eventful
Eventions
Eventions Products BV
Eventions, LLC
Eventopia
Eventos en St Louis
Events DC - Sports & Entertainment
Division
Eventvibe
Ever Rock Productions
Eveready Ent.
Everlast Productions
Every July Productions
Every Party Tells A Story

Everyday Cafe
EverydayJunglist
Everywhere Wireless
Evil Breaks
Evil Industries LLC.
Evil Olive, Inc.
EVO Collections/RQ
Evoekore Media
Evol Genius Labs
Evolution /Universal Language
Evolution Entertainment
Evolution Events
Evolution Recordings
Evolve Group LLC
Evolved events
Evolved Records
evtmusic
Ewa Parker
EXA & Studio 69
Exact Events
Exact Target INC
Exacta - Matt Kilcullen
Exacta Digital, LLC
Excalibur Chicago Inc
Excel Recordings
Exceliance S.A.
excell network solutions Ltd
Excentric Muzik Ltd
Exceptional Records
Exchange L.A.
Excision
Excision Music USA, LLC
ExcisionAEG
ExcisionCAD
ExcisionGoldenvoice
ExcisionKnitting Factory
ExcisionLive Nation
ExcisionTabernacle
Exclusive Charter Service, Inc
Exclusive Nightlife
Exclusive Promo Records
Executive Decision
Executive Hollywood
Executive Medical Services, PC
Exeter Property Group, L.P.
Exhibit Deal LLC
Existence Black
Existence Recordings
Exit Records
EXLI Corp.
Exotic Refreshment
Expanded Music SRL
Expander, LLC
Expedia
Expedition Music
Expeditors International
Experian
Experience Career Fair
Experience Labs
Experience Productions llc.
Expert Logistix GmbH
Exposure Productions
Express Rental
Exprezoo
Exquisite Music
EXS Consultants limited
Extatic Music & Fusion Ent.
Extatic Music & ProjectRedeye
Extended Play
Extinct Entertainment

Extrema Music B.V.
Extreme Axcess
Extreme Limo
Extreme Reach Talent, Inc.
Exxon
Exxon Mobil
Eye Candy Inc.
Eye Cue LLC
Eye Dialogue
Eye Industries
Eye Supply
EyeDeal Digital
Eyeforce BV
EyeSupply
Eyesupply BV
Eyewax Films LLC
Eyezcream Recordings
EZ Choice
EZ Go
EZ Publishing
Ez Taxi
ezic
Eziuche Nwakanma
Ezra Bahrenos
Ezra Kamilow
EZUP
F & D Productions INC
F & S Service
F.A.R.M Co.Ltd.
F.E.A. Merchandising, Inc.
F.U.N. (Functional Breaks)
F1/F2 Recordings
F10 Sponsorship Ltd
F4 Consulting LLC
F4L Management (Alistair Albrecht)
F4TMusic
F5 Networks Inc
F5D Inc
FAB Afterhours
Fabiana Cruz
Fabien Fulchiron
Fabio Pongan
Fabiolus Cafe
Fabrick Rentals
Fabrika Inc
Fabulous Cafe
Face Forward
Face to Face Recordings
Facebk Cfbwg J
Facebk Myf W
Facebook
Facebook, INC.
Fachmann / Plantage 13
Factor City Records
Factory Design Labs
Factory of Fear
factrura boa ES
Factry Co Ltd
Factry Co. LTD Japan
Fade Out Records
Fade Records
Faded Muzik
FaderPro
Faderz Records
FADIL ELGHOUL
Fahad Haider (EZ BLK Market)
FahnenStyling24
Fairmont Hotel
Fairway Outdoor Funding LLC
Fairwood Music

Fairy Distribution
Faith Kleindienst
Faith Music
Fake Shore Drive
FAKEIDENTITY PRODUCTION
Falco Music
Falcon d.o.o. / Sidechain Records
Falcon Digital
Falcon Fuel
FalconSocial
Fallen Angel
Fallen Tree Productions
Fame House
FAME LOS ANGELES
Family Affair
Family Fresh Mrkt
Family Industries LLC
Family N.A.M.E - Art Point M
Family Ties
Family Tree Presents
Famosa Prod & 2nd City Music
Famosa Productions
Famous Management
Fan Droppings LLC
Fanatics Night Club
FanBridge
FanCentric, LLC
Faotora
Farace Alessandro
Farbenfroh Records
Farbnetz
Farbone Studio
Farley Williams
FARM ON FIRE
Farmers Union Service Associates
Farpoint
Farrell Chase Keough
Faruqi & Faruqi LLP
FASB
Fassade Records
Fastenal
Fastenal Company
Fastly
Fastrip
FASTSIGNS of Kingston
Fastsigns of Maplewood
Fat Cat Music House and Lounge
Fat Cat Productions
Fat City Records
Fat Fox Records
Fat in Phat Out AB
Fat! Records
Fatal Music Group
Fathead
Fathom Sound
Fatloud
Fatty's & Co
Favor the Artist
Favouritizm Music
Fawni Entertainment Inc
Fay Kato
Faya Combo
Faze Action Records
FAZE Music & Verlags GmbH
FBM-Distribution
FEA Merchandising Inc
Fear City Chicago
Fear Farm Haunted House
Fear Farm Holdings, LLC
Fear of Flying Recording Limited

Fearfolio
Fedde Legrand
Federal Aviation Admin.
FedEx
FedEx Europe
Fedex Kinko's
FedEx Office
Feed Me Records
Feedback Digital Ltd
FeedBack Media & PR
Feedback Media & PR Ltd
Feedelity Recordings
Feel Limited
Feel The8
Feelin Music Limited
Fei Fei Productions LLC
Feist
Fektive
Feldman Agency
Felicia Goreshter
Felipe Esquivel
Felipe Undurraga Schmidt
Felipe Villa
Felix Alfonso
Felix Khoja
Felix Lighting
Felix Lighting 1
Fence America of New Jersey, Inc
Fence Screen
Fence Screen Ca
Fengpei Du
Fenicia Restaurant
FENology Records
FeralCode Records
Fernando Echeverri
Fernando Franco- Senchi
Fernando Lara
Fernando Perez
Fernando Perez Gomez
Fernando Vendura
Ferox Records
FerrellGas
Ferrispark Records and Publishing
Festival Flags
Festival Management Services LLC
Festy Besty
Fetchback Inc Az
Feteboom
Fetherstonhaugh
Fevah Records
FEVER
Fever Productions
FHD Records
Fiberline Audio
Fidei Ortegi
Fidelity - ID&T
Fidelity Employee Services
Fiduciaire LPG
FIELD FISHER
Field Fisher Waterhouse LLP
Field Fisher Waterhouse.
Field Protection Agency
Field Records
Fiesta Fridays
Fiesta Mexicana
FIFTH AVE PDX
Fig Tree
Figaro Bistrot
FIGURE presents GRAVITY TOUR
2015

Filco Carting (Made/EZ)
Filmwerks International
Filmwerks International Inc.
Filth Factory Records
FilthyPatches
Final Touch
Finance Charge
Financial Recruiting Partners, Inc.
finanzamt kreuzberg
FinchFactor Ltd
Findor Inc.
Fine Art Recordings
Fine Arts Management, LLC
Fine Day Records LLC
Fine O Entertainment
Fine Records (Four Music Productions
Lim
Finetunes GmbH
Finetunes GmbH - HipHop
Fingathing Federation Ltd
Finger Lickin Records LLC
Finger Lickin Records London
Finity Recordings
FINRA
Fiona Butler
FIRE
Fire King
Fired Up Records
Firefly on Paradise
Firestarters
Firestone
Firestone Public House
Firingsquad & Active Ent
Firma Jens Schumacher
First Class Plumbing SVC
First Fleet Concerts LLC
First Fridays Center Court
First Fridays DC
First Fridays of the Bay Area
First Fridays Sacramento
First Insurance Funding Corp
First Medical Response
First Mellen Group
First Rehab Life
First Student
First Years Hawaii
Fish Club GmbH
Fitnatico Fitness and Music Festival
Five Six Media Inc
FiveAM (Galex Music Ltd)
Fivestar Boogie Productions
Fixion Media
FiXT
Flag Desk
Flambeaux Fire LLC, Christopher Reilly
Flamingo Theater Bar
Flammable Liquid
FLASH (admin. by Expanded)
Flash and Blaise
Flash Courier Service
Flash Events
Flash Point Records
Flash Records
Flashback Cruise Events LLC
Flashover Recordings B.V. / Dance
Therap
Flat Belly Recordings
FlatRate Moving & Storage LLC
flau
FLAVA SUNDAYS

Flavorus Inc
Flavorus Software Inc
Flavorus Vendor
Flawless Records UK Ltd.
Flawless Sound
Fleet Farm
Flemington Dept Store LLC
Fleurette West
Flex Eventsupport & Logistics BVBA
Flex Records
FlexPrint
FleXstage BV
FLG Psyche, llc
FLICKR
Flight Music B.V.
Fling Music
FLIPSIDE ENT
FLIPSIDE EVENTS
Flite, Inc.
Flo
Floorbangers
Floorbangrs
Floorbangrs & Phunk-E-Elements
Flor Gomez
Flor Quinto
Florentine Gardens El Monte
Florentino Monzon
Florian Meindl
Florida Department of Revenue
Florida Department of State
Flosstradamus LLC
Flow Events
FlowChart Productions
FLOWER & THE SNAKE
Flower Records Ltd.
Flowerbooking Inc
Flowphonics (merged with BroadSt.)
Flowshow NYC
FLS Banners
Fluenz
Fluid Ultra Lounge
Flumo Recordings
Flux Pavilion
Fluxus Music
Fly Loft Group
Flyer Studios
Flyers Kurierdienst GmbH
Flygirlz
Flying J
Flying Lotus
Flyway at Fox
FM Musick d.o.o.
FM Musick d.o.o. / Sixteenofive
fm.presents
FMosri
Foam Form
Foamalicious
Focus
Focused Light
FOF Management
Fog Creek Software
Fogbank Recordings LLC
Fokused Ek FÃ¶r
Foliage Records
Fondation Records
Fonetika 70
Fonson Productions
Fontainebleau, Miami Beach
Food For Thought
Food Mart

Food Merchants Catering
Food4Less
Foolish Demon Records
Fools Gold Inc.
Fool's Gold Retail, Inc.
Foothills Park & Recreation
Footlong Development
FOOTLOVERSMUSIC
For The People Events
Forage
Force Sense Productions GmbH & Co.
KG
Forcetracks Ltd.
Ford
Ford Audio Service
Foreal
Foremost Flooring
Foremost Liquors
Forensic Records
Forestry Service Recordings
Forever 21
Forever Young
Form inc. Intex Ebisu 6F
Form, Inc.
Formal World Wide
Format Promotion GmbH / Mushr
Format Recordings
Formation Records LTD
Forno Diablo
Forrest Hoffar
Forrest Lucero
Fort Knox Recordings
Forte Entertainment Group Inc
Fortified Recordings
Fortune
Fortune Inn
Forum Entertainment
Forum on Law Culture & Society
Forward Momentum Productions
Forward Thinking Music Management
Forza Music s.r.o.
Foster the People Touring
FOTL LLC
FOULPLAYRECORDS
Foundation
Foundation Media LLC
Foundation Records Ltd.
Foundsound Records LLC
Four Cafe
Four Music Productions GmbH -
HipHop
Four Points Kalamazoo
Four Seasons
Four Square Music
Four Twenty Recordings Ltd
Fource Inc
Foureal Records
FourSight Entertainment llc
Fox Coffee Roasters
Fox Limo Service
Fox Rent-A-Car
Fox Samples
F-Prot Antivirus
Fragile Recordings
Frakture Audio
FRAME Recordings
Framed Entertainment
Framing Products
France Alessandro
Francesco Cotela

Francesco di Claudio
Francesco Fava dba Riot Recordings
Francesco Tarantini
Franceso di Claudio
Franchesca Gallegos
Franchesca Mateo
Franchise Tax Board
Francis A. Preve
Francis G Jimenez-Kloeckl
Francis Rivera
Francisco Acosta
Francisco Valle
Franck Roger Productions
Francois Baptiste
Frank Bernsein
Frank Cirar
Frank Conry
Frank Deland & Co Vof
Frank Demaria
Frank Denney
Frank Fitzner
Frank Gentile
Frank Groet
Frank Hübner
Frank Kohl
Frank Kreißig
Frank Mastalerz
Frank Perez
Frank Prestigiacomo
Frank Production
Frank Pulford
Frank Yaquinto
Frankie B. Pineda
Frankie Records
Franklin & Co Tavern
Franklin Fuentes
Franklin Mgmt Group
Franklin S. Peralta
Frantic Entertainment
Frantic Records
Franz Faust Linoleumprodukte
Frauke Samland
FRC Team 585
Freak Force Productions LLC
Freak N Chic
Freak of The Week, LLC
Freaks Circus
Freaky Music
Freakz Me Out
F-Recordings
Frecuencies Recordings
Fred Deakin
Fred F Darden
Fred Hilman
Freddy Entertainment
Freddy Godinez
Freddy Kennett
Freddy Todd
Frederic Juarez
Fredy Hernandez
Fredy Rodriguez
Free Beachler
Free Press Houston
Freebandz Touring, Inc.
FreeCreditReport.com
Freedom
Freedom Force Five
Freedom Soundz
Freedom Valu Cnt
Freeman Coliseum

Freeman Coliseum and Exposition Hall
Freestyle Recordings
FreeTime LLC
Freight Logistics
Freizeitglauben Berlin
French 75 Burbank
French Coat
French Express
French Garden
French Royalty Entertainment
Frenetica
Frequency 8 Records
Frequenza di Gherardo Casini e Foietta
Fresco
Fresco Records
Fresh & Clean Portable Restrooms
Fresh & Easy
Fresh Culture
Fresh Entertainment
Fresh Mint EDM
Fresh Organic Office Delivery
Fresh Produce
Fresh Sol Music
Freshin Records
Fresno Convention & Entertainment
Center
FRG Teamfanshop
Fridge
Fried, Frank, Harris, Shriver & Jacobson
Friedmann und Friedmann GbR
Friends in Stereo Music
Friends of Atwater Ave Elementary
Friends of Bob Fioretti
Friends of Stacy Peterson
Friends of Will Burns
Fright Kingdom
Fright Kingdomv
Fright Nights Kentucky
FRIJO Lichtrreklame
Frik:n:Frak Recordings
Fritz Jahn
Frog Bear Wild Boar
From 0-1
From The Gutter & SCC Events
Fromusic Record di Cerutti Andrea
Front Gate
Front Gate Ticketing Solutions LLC
Front of the Bus
Front Room Recordings
Frontera Grill
Frontier Airlines
Frontier Printing
Frontier Recordings
Frost
Frozen Border
Fry's Electronics
fSound
FSPRG.COM
Ft. Lauderdale International Airport
FTD
Ftd.com
FTI Consulting, Inc.
FTM Records BV
FTP, Benes, & Generations
FTR & Hooloovoo
FTT
FTW Chicago
Fu Manchu Partnership
Fubar Recordings
Fuego Media LLC

Fuego Tequila
Fuel
FUGA
Fugu San
FULCRUM
Full Bunny Contact
Full Circle
Full Circle Presents, LLC
Full Color Lasers
Full Equip Recordings
Full Flexx Media
Full Force Recordings
Full Quality Entertainment
Full Spectrum Events
Full Spectrum Lighting
Full Throttle Recordings
Fullavybez Inc.
FullBodySoundSystem Recordings
Fullscale Music
Fully Loaded-Shake 3
Fumakilla
Fun Productions
Function Loops
Fundamental Recordings
Funk Audio
Funk Farm (AND Press - 360 Group)
Funk La Planet
Funk Noir
Funk Potion Entertainment
Funk Volume LLC.
Funkatech Records
Funkdoobiest Music
Funkfield Records
Funk'n Deep Records
Funktion Forms
Funktion Recordings Inc.
Funkworks
Funky Mack
FunkyCozy
FunkyFresh
Funtime After Dark
Funxion Entertainment
FUORI DAL CORO SNC di Andrea
Zanetti e D
Fur Nightclub
Furious Records
Furry Foods
Furyan Records LLC
FUSE
Fushimi
Fushion Promotions, LLC
Fusia
Fusicology
Fusion
Fusion Computing Limited
Fusion Entertainment Colorado
Fusion Five Consulting, LLC
Fusion One Presents
Fusion Productions
Fusion United Sound Entities
Fussbodengestaltung Michael Mann
Futic Recordings Tokyo
Future
Future Artists LLC
Future Beat
Future Beats Inc.
Future Classic
Future Classics Publishing & Consulting
Future Classics Publishing & Recording
Future Event

Future House Music
Future Music GmbH
Future Publishing Limited
Future Rock LLC
Future Sound
Future Sound Asia
Future Sound of Egypt
Future Times
Future10 Music
Futurefresh LTD
Futurehouse.net
FutureMusic Inc.
Futuresound
Futurevision
Fuze Box, Inc.
Fuze It Worldwide LLC
Fuzion ENT
Fuzion Nightlife
FVENTI
FVF Intagration Ltd.
Fyooz Productions
G Music Ltd.
G Musik
G Six Miami
G Style Entertainment
G Two O Industries LLC
G&P Productions
G2 Structures
G3 Sales BV
G3nius LLC (React)
G4S Secure Solutions (USA) Inc.
Gaba & Jaja
Gabby Kapustina
Gabe Coffey
Gabe Figueroa
Gabe Hall
Gabe Munro
Gabe Tileff
Gabriel & Dresden LLC dba Organized
Natu
Gabriel Diaz
Gabriel Garcia
Gabriel Grider
Gabriel Hall
Gabriel Izarraraz
Gabriel Villas
Gabriella's
Gabrielle Cortes
Gabrielle Duval
Gabrielle Kozik
Gabrielle N Pharms
Gabrielle Rubin (V)
Gabrielle Zike Carreiro
Gaia13 Records
Gain Recordings
Galactic Group
Galactic Stadium
Galaktika Records
Galardon Musical
Galaxy Cafe
Galaxy Design LLC
Galaxy Unknown Records
Galex Music Ltd.
Gallery 22
Galmiche Entertainment
Galveston County Health District
Galvez Productions
Gambit
Game Master Events
Gamelatron LLC

Gametight
Gamma Phi Lambda Chapter
Gamma Zeta Alpha at UCLA
Gammas
Garage Management Company
Garcia Electrical
Garcia's Tent Rentals, Inc.
Garden Grown
Garden Studio di Frattini Mar
Garibaldi Enterprises, Inc.
Garret Meyer
Garrett Birch
Garrett Design Group
Garrett Kline
Garry Bates Jr.
Garth Olson
Garth Wynne-Jones
Gary Gand Music, Inc.
Gary Kern
Gary Rodriguez
Gas & Go
Gas Stations
Gasag
Gasaway Maintenance Co.
Gasm Recordings
Gaspachotes Inc.
Gaspar Khachaturyan
Gate City Bass
Gate Records
Gateway
Gavin Beldt Promotions
Gavin Brennan
Gavin Herlihy
Gavin Rehkemper
Gavrieli Plastics
GB Studios Productions
GBA Underground
G-Club Records Ltd.
GCS (Global Consulting Solutions)
GCS Audio
GDI Austin
GDM Live
Geenspoon Marder, P.A.
Geist
Geist im Glas
Geist Ltd.
Gelsons Market
GEMA
Gemini Club LLC
General Electronic Music GmbH
General Sams
Generation Entertainment Group
Generation Events
Generation Recordings
Generation26
Generations
Genesis / Affinity
Genevieve Saucedo
Genghis Cohen
Gengis Grill
Gennifer Bollinger
Geofeedia, Inc
Geoff Gilmor
Geoffrey Feldman
Geometricdeck
GeoParadise
Geophone Records
George Aguilar
George Anthanopolous
George Beck

George Calatzis
George Garcia
George L. Schmutz
George Miller
George Mouton
George Olivos
George Pallikaris
George Papagapitos
George Russell
George Vala Inc
Georgia Department of Revenue
Georgia Lambrou
Georgia Natural Gas
Georgia Power Company
Georgia Renaissance Festival, Inc.
Georgina Crooks
Georgina Escobar
Georgio Constantinou
Geotrust
Gerald Bartolome
Gerard Emer
Gerard Howland
Gerardo Q Sanchez
Gerardo Tapia
Gerardo Villanueva
Geremy O'Mahony (Devolution)
German Aguilar
German Hernandez
Geschikte Gasten
Gesture Music
Get Busy Productions
Get Familiar Mgt.
Get In Bed LLP
Get In Bed Ltd
Get In! LLC
Get Loose Productions
GET LOW FEST
Get Physical Music GmbH
Get Screened Oakland
Get Up Recordings LLC
Get Wild Entertainment
Get-HOT MUSIC
GetSentry LLC
Gettin Lucky Production
Gevers Legal
GFabuloso SL
GFS Productions
GFY Black Label LLC
GGOOLLDD LLC.
Ggressive Recordings
G-High entertainment Ltd.
Ghost Adventures
Ghostbar Dallas
Ghostbar NYE *08
Ghostbar Vegas
Ghostly International LLC
Giancarlo Aservi
Giancarlo Pasquesi
Gianni Filippo Villalobos Ruocco
Giant
Giant - NYE 2007 v
Giant - NYE 2010
GIANT Ivar
Giant Noise Partners LLC
Giant Orange County
GIANT Promotions
Giant Pussy Records Ltd
Giant Step
Giantslayers
Gibson, Dunn & Crutcher LLP

Gibson's Bar
Gideon Bouwens
Gideon Sauceda
Gift Box Corporation of America -
Gigante Sor Parque
Gigantic Underground Conspiracy
Gigographya
Gigya Inc
Gil Dery (Shahar)
Gil Dvoretsky
Gilad Havakok (Dj Vanjee)
Gilbert Garcia
Gilberto Navarette-Godoy
Gilco Scaffolding
Gillman Ace Hardware
Gilt City {v}
Gina Brown
Gina Chelette
Gina Lux
Ginger Beard Music
Gingergrass
Gino Pennacho
Gino's East Chicago
Ginza Nightclub
Giordino's Greektown
Giorgio Capuano
Giovanni Chavez
Girl and the Coat
Girls World Expo
Giselle Vergara Chusan
Giuliana Napolitano
Giuseppe Di Caccamo Jr.
Giuseppe Surace
Giuseppina Randazzo
Give Us A Break!
Gizem Bacaz
Gizmonik
GJ Entertainment Media
GJP Fast Company NY
GL&M Productions LLC
Glack Audio
Glamour of the Kill
Glas Kat Supperclub
Glasgow Underground
Glass House Condo
Glassdoor
Gleb Osipov
Glen Dinger
Glendale Courthouse
Glendale Pediatrics
Glenn Jackson
Glenn Tupper
Glen's Tents and Table Rental Services,
Inc.
Glideslope Music
Glimpse Recordings
GlitterGuts Photography LLC
Glo Lounge
GLOBAL
Global Access Immigration Services
INC
Global Charter Services, Ltd
Global Dance Electronic
Global Dance Guide
Global DANCE Mission
Global Diagnostics Inc
Global Events
Global Groove Events
Global Music Broadcasting
Global Records

Global Scum Records
Global Spectrum, LP
Global Telecom & Technology
Global Tour Creatives
Global Trend Productions
Global Trend Productions, Inc.
Global Underground Ltd.
Global Worming
Globalev Productions USA
Globe Star
Globis Group Ent
Glocap Search
Gloria Chik
Gloriosa Signature Events, Inc
Glory Effect
Glo-Tech Africa Records
Glow Chicago Inc
Glow Motion Techologies
Glow Records
Glowbal Media
Glueckskind Schallplatten
GM Productions
GM7 Inc.
GMAC Insurance
GMR Records
GNC Live Well
GNL Production
GNW - Evergreen Insurance Services
Go 365 Transportation, Inc. (TW)
Go Big or Go Home Entertainment
GO DJ MUSIC
Go Group LA
Go Productions
Go Records Snc di Roberto Santini & C
Go Soave Music
Go Ventures
Go Ventures & DOUBLE-O-SPOT
Go Ventures Inc.
Go_Talent
Go2Travel
Go-Bang Ltd.
Gobi Mongolian BBQ
GoCharge LLC
God Within Recordings
GoDaddy
Godaddy.com
GoDaddy.com, LLC
goeflashback
Gogo
Gogoair.com
Golan Productions
Golan Productions Inc
Gold & Liebe Tontraeger
Goldbrain Lda
Goldcoast
Golden Hour Live LLC
Golden Road Brewing
Golden Town Car & Limo
Golden Triangle Chamber of Commerce
Golden Triangle Entertainment
Goldenchild Audio
Goldenvoice
Goldenvoice LLC
Goldenvoice SF
Goldfish Music
Golf Car Company, LLC
Golf Channel Recordings Inc
Gomma
gomobo.com
GoName.com

Gone Wild Events
Gonzalez Strategic Affairs
Gonzalo Gamas
Good Life Entertainment
Good Times
Good Vibe Tribe - GVT
GoodDreams
Goodfellas Productions
Goodghost Army
Goodgreef
GoodVibeSD
Google
Google Inc.
Google Voice
Goosefellas.net
Gopher Stage Lighting
GoPride Corporation
Gorda Service Station
Gordon Agnew
Gordon L Klein
Gornerschweizer GmbH & Co. KG
GORTON IP
Gorton IP-SFXE
Gossip Records Inc
gostimirovic music management
Got Bass Music
Got Techno Productions
Gotham City Records
Gothamist LLC
Gothic Maine
Gotocitrix.com
Gotta Move Productionz
Governors Garden Management
GoVision, LP
GPS GLOBAL
GQ NATION
GR Audio Inc
GR8 Audio Samples
Grab Recordings
Grabbitz Music LLC
Grace Madu
Grace Savage Entertainment
Graduation Trilogy
Grady
Graeme M Gibbs dba The Supreme
Record Co
Grain Group
Grain Records
Grainger
Gramatik Touring, Inc
GRAMMY Foundation
GRAMMY in the Schools Live
Gran Manzana Records LLC
Grand Bohemian Hotel
Grand Central
Grand Floridian Cafe
Grand Gas
Grand Paladium Event Center
Grand Rental Station
Grand Stage
Grand Stage Lighting
Grandex, Inc
Grandiose Group
Grandpetrol Recordings
Granite Telecommunications
Grant Flanagan
Grant Jackson
Grant Simmon
Grant Thornton Australia
GRANT THORNTON AUDIT PTY LTD

Grantmx/Designs
Granular Synthesis UG
GrapeStory
Graphite Media Limited
Graphprom Inc
Grassroots California
Grassroots Productions
Grassroots Recordings
Grateful Generation, Christopher
Jackson
Gratitude
Graven Image Clothing
Gravitational Solutions
Gravity
Grayhound Recordings Inc
Grayson Koonce
Great American Insurance
Great American Nightmare Villa Park
Illinois
Great Lakes Coffee
Great Stuff GmbH
Great Stuff GmbH - HipHop
Great West Healthcare
GreatAmerica Financial Services
Greatminds marketing group
Greccos on The St Croix
Greek Delight
Greek Islands
Greelpound
Green Axis Media
Green Chicago Electrical Services LLC
Green Dolphin
Green Empire
Green Gorilla Lounge
Green Jacket Co. Ltd.
Green Mtn Concert Services, Inc
Green Planet
Green Street
Greenberg Traurig
GreenChip, Inc.
Greencopper
Greencopper Publishing, Inc.
Greenkey Resources
Greenlee Security Services
Greenskeepers Music
Greenslash
Greenspot Music
Greg Corner
Greg Hersman
Greg Oreck
Greg Sills
Greg Trinidad
Greg Zilberman
Gregory Hoffman
Gregory Rothstein
Gregory Rothstein Photography
Gregory S. Veldhouse
Gregory Zaks
Gregorz Gawedski
G-REX Music
Greyson Ostrander
Grid Recordings
GRIDLIFE
Gridlockd Records
Griese Selbstklebeprodukte
Grigorios Christakos
Grin Music
Grindr LLC
Grinko Productions & Communications,
Inc

Gris Materia
Gritsy
Griz Touring, Inc
Griz, LLC.
Groove
Groove Attack GmbH
Groove Attack GmbH - HipHop
Groove Baby Records
Groove Collection Music (formerly:
Beats
Groove Corps Productions
Groove Criminals - O Bell
Groove Fanatics
Groove International
Groove Music - Ultra Groove Records
Groove on Productions Inc.
Groove Pleasure
Groove Records
Groove Syndicate Records
Groove Therapy & Jay Clue
Groove Thursdays
Groove Tickets
Groove Travel
Groovebox Recordings
Grooved Music
Groovefinder Productions
Groovephest
Grooveriders
Groovesource.com
Groovetickets
Groovia Sound Project
Groovin Events
Grossomodo
Ground Connection LLC
Ground Level Records Limited
Ground Lift Media
Ground Lift Media LLC
GROUND Sas di Ravizza Alessandro
&C.
Groundlink Holders
Groundwork Coffee
Grouped
Groupon
Grovert Systems
GrownGurl Events
Grrr B.V.
Grub As You Like It
Grubhub
Grunert-Meinhardt-Resmann GbR /
Upon You
Grupo Klamov SA DE CV
Gruuv / Broken Records
GruvGlu Studio
Grzegorz Gawendski
GS1 US, Inc.
GSMI
GS-Zurich
GTU
Guacari Records
Guadalupe Corona
Guadalupe Pulido-Corona
Guady O. Cuesta
GuangZhou CaiXin Inflatable Industrial
Guedda Ortegn cleaning service promo
one
Guerilla Recordings
Guerra Marketing
Guevara & Gutierrez SC
Guiceworks

Guidance Recordings
Guillermo Climaco
Guillermo Studios
Guilt City
Guitar Center
Gulf Side Corvette Club
Gulfview Rentals
Gulp Communications
Gum Prod SARL
Gumption Recordings GbR
Gung-Ho! Recordings Ltd.
Gunshow
Gupta Media Holding LLC
Gustavo Fernandez
Gustavo Jaramillo
Gustavo Pena
Gut Records
Guy A Vabre
GW/UMD WELCOME WEEK MAIN
EVENT
GWC & MOM Fundraiser
Gwer
Gypsy TransTemporalis, Paul William
Meyer
G'z Up
H C Atlanta Hartsfield, LLC, Sheraton
Atlanta Airport
H&H Tents and Events
H.A. LLC
H.O.L.A. Associates
Hacienda Meat Center
Hades
Hades Entertainment LLC
Hagberg's
Haid Music Company
Haiti Groove Recordings
Hakata Ramen Shin
Hakata Ramin
Haley Rage Backwoods 2015
Hall & Walther AG/SA
Halloween New Orleans
Halloween Special Event
Halloweencostumes
HallowFreaknWeen.com
Hallucination Limited Inc
Hallucination Recordings
Halo Productions
Halucinated Design
Hamachi Records
Hamagami/Carroll, Inc
Hammer Music USA
Hampshire Rembrands
Hampton Inn
Handle With Care Silke Maurer
Handy Art, Inc.
Handy Moves
Hangman's House of Horrors
Hank Kalleen
Hanks Moore
Hanmi Bank
Hannah Agnes Knorr
Hannah Johnson
Hannah Latz
Hannah Rea
Hannah Weinstein
Hannah Wittman
Hans Kuijten
Hanseatische Krankenkasse
Happy Cakes
Happy Day Inc

Happy Four
Happy Music
Harajuku Kandie Pop
Harald Bjork (Kranglan Broadcast)
Harambe Holy Faith
Harbor Police Department
HARD
Hard Dance Nation
Hard Events
Hard Events, LLC.
Hard Rock Cafe - Brian Evans
Hard Rock Cafe Maui
Hard Rock Hotel
Hard Rock Hotel San Diego
Hardball Entertainment
Hardcore Beats Ltd
Hardcore Las Vegas
Hardcore Style International
HardFandango
Hardkiss Music LLC
Hardmix
HardOnez & Audio Infantry
Hardplace / Mix LLC
Hardstyle Family
Hardstylerz USA
Harem
Harem Records
Harkonnen Entertainment
Harlem Records
Harlequin Records
Harley Sexton
Harlocks Elite
Harlot
Harlum Muziq
Harmony Marketing
Harold Berger
Harold Whittingslow
Harris Ambulance
Harris Publications, Inc.
Harrison Bros Supply
Harrison Central Appraisal District
Harrison County Tax Office
Harrison Diskin
Harrison Robinson, Integrity
Harry Cornwell
Harry Russell
Harrys Bar and Restaurant
Hart EMS Medical Services
Harv Roman
Harvard Review
Harvest Market
Hash House
Hassan Halaoui
Hassan Mokaddam
Hassler & Mayer GmbH
Hatchetts Records
Hatrax
Hatrax Records
Haufe Service Center GmbH
Hauke Freer
Haul Music
Haunt Massive
Haunted House Records
Haunted Mansion Door County
Hauptzollamt Berlin
HausFlor Recordings
Havana Central
Havana Productions
Hawaii Food and Wine Festival
Hawaii Teen Fest

Hawaiian Hurricane Productions
Hawaii's Natural High Presents
Hawthorne Race Course
Haymaker Biofuels
Haze Entertainment
Haze Entertainment LLC
HBJ
HBS CSULA
HCAM & Groove Therapy
HDS
Head Entertainment
Headinghome Recordings
Headline Entertainment
Headline News.
Headliner
Headliner Entertainment
Heads Up Landscape Contractors, Inc.
Headspace Collective, LLC
Headtunes Recordings
Headz Design
HeadzUP!
Healing Garden
Health Net
Healthcare Partners
healthmonitor
Hear Publishing
Heartbeat Revolutions
Heartsrevolution, Inc
Heartstoppers Haunted House
HEAT Nightclub
Heat Ultra lounge
Heatbox LLC.
HEATFLOW RECORDS
Heather Brown
Heather Christine Brackett
Heather D Bright
Heather Garcia
Heather Grall
Heather Halasi
Heather Phillips
Heather Smith
Heather Torres
Heatons LLP
Heaven Recordings Inc.
Heavier Than Gravity
Heavy Artillery Recordings
Heavy Bronx
Heavy Rotation Recordings Ltd.
HEB
Hebron Kabobs
Hector Couto Rodriguez
Hector Jimenez
Hector Moralez
Hector Orellana
Hector Pacheco
Hector Rojas
Hector Works
Hefty Records
HeidarBaba Inc
Heidi's Fabulous Fatigue Fighters
Worldwide LLC
Heist DC
Helen Karounos
Helen Skipper
Helen Wong
Helendora SF
Helga Raimondi
Helicopter Flite, Inc
Hellefante
Hellhouse Ltd.

Hello Booking
Hello Franchise
Helmutplex Industries
Helvet Underground
Helvetica Recordingz
Hempshire Rembrandt
Henneys Printing
Henry Dominguez
Henry Dunham
Henry Forte Dunham
Henry Lazerow
Henry Pickman
Henry Street Music Inc.
Hepcat Productions
Herb Recordings
Herbert Smith Freehills New York LLP
Herbie Nishii
Herbos Kitchen
Herbstrong LLC
Hercules Tow Ropes, Inc.
Here and Now Recordings
Heredia Designs, LLC
Heriberto Hernandez
Heritage Exposition Services
Heritage of Pride, Inc./March Committee
Herm Productions
Herman Miller Workplace Resource
Hermanas Unidas de Cal State
Northridge
Hermanas Unidas de UCLA
hermanosunidosdeucla
Hermosa Recordings
Hermosillo
Herobust LLC
Herrscher
Hersch Sinatt
Herschel Hoffman
Hershel Darby
Herson Climaco
Hertz Corporation
Hertz Equipment Rental
Hertz Equipment Rental Corporation
Hertz Equipment Rental US
HERTZ Rent-A-Car
Herzblut Recordings
Hewitsons LLP
Hey! MDH
Heya Hifi
Heyday Graphics and Promotions
HFY Digital
Hi Fan Entertainment
Hi Rise Bakery
Hi s Productions USA Inc (King Street)
Hi Voltage Productions
Hi9 Records
Hi-Bias Records Inc.
Hidden Hawaii Digital (BGB
Gesellschaft)
Hidden Recordings, Inc
Hide and Seek
HIde Inc
Hidenori Nakamura
Hideout
High Desert Freestyle and Old School
Music Festival
High Gravity Entertainment LLC
High Life Entertainment
High Order Events
High Rankin Industries
High Tide Entertainment

HighBird Productions
Highgrade Records
High-Hat Music AB
Highjack Recordings
Highland Recordings
HighLife Events
HighLife Samples
Highlights
Highlyfav
Highwinds Network Group, Inc.
Hilary Rood
HiLife Records
Hillary Clinton
Hillary Rolla
Hillside Productions, Inc.
Hilltop Trailer Sales, Inc.
HiLo Records
Hilton
Hilton Hotel
Hilton Suites Auburn Hills MI
Hip Hops Apostles
Hipnotic Productions Inc.
Hippies Pizza
Hired
HireRight
Hirschfeld Kraemer LLP
Hisham Dahud
Hissy Fit
History Mystery Mondays
Hit The Club
Hit! Records
Hits From The Bong, Inc.
Hive Audio
Hive Presents
Hivern Disc
HLN Productions, Inc.
HM Revenue & Customs
HNLnow Inc
HNLnow.com
Hochokai
Hodari Entertainment
Hodgkin Business Coaching, Inc
Hoehenregler
Hoet Pelaez Castillo & Duque
Hogan & Hartson RAUE LLP
Hogan Lovells
Hogan Lovells Japan
Hogan Lovells US LLP
Holcar Travel
Holiday Gas
Holiday Inn
Holiday Inn Atlanta Airport
Holiday Inn Atlanta Airport South
Holiday Inn Express
Holiday Inn Express Fairburn
Holiday Stnstore
Holiday Stnstore Somerset
Holidaynet LLC
Holland & Hart LLP
Holler Management
Hollertronix Producrtions Inc
Hollo Project
Holly Medicinal Services LLC
Hollyrock
Hollywod Monster Night
Hollywood Entertainment Partners LLC
Hollywood Hustle, LLC
Hollywood Inc.
Hollywood Live
Hollywood Loops

HOLLYWOOD RIC-HARD EVENTS
Hollywood Roosevelt
Hollywood*s Hottest Promotion Team
Holme Roberts & Owens LLP
Holographic Island
Holophon
Holy Roman Empire
HOM
Home Audio
Home Care Plus
Home Depot
Home Event GmbH Hoerspielmusik
Home Recordings
Homebreakin LLC
Homeier & Law, P.C.
homemade
HomeMade LA
Homes Art Music
Hometown Music
Homicide Events
Honey Cat
Honey Pot Records
Honeyfield Restaurant
Hong Kong Chuangxinjia
Honigmond-Garden hotel
Honor Roll Inc
Hontas
Hooka Seersucka And Linen
Hooligans
HoopCharmer
HootSuite
Hootsuite Media
Hop Haus
Hope Lansing
Hope Recordings Ltd
Horacio V Montalvo
HorizHorizon Glass Co
Horizon Disposal Services
Horizontal
HORLINGS
Horseshoes & Hand Grenades LLC
Horspielmusik
Horst Lucas Odparlik III
Horst Ruckle Team GmbH
Horus Music
Hospital Records
Hospitality Parking
Hostal El Convento
Hostgator
Hosting.com
Hot Cakes
Hot Creations
Hot Dice
Hot Lava Entertainment & Productions
Hot Mix 5 Records(Olive Electronics LLC)
Hot Mouth, LLC
Hot n Juicy Crawfish
Hot N Spycy
Hot Pink Media
Hot Toddy Productions
Hotbox Digital
Hotel Alegro
Hotel Ambasciatori
Hotel Argos
Hotel Computing
Hotel Condesa
Hotel de Point LLC
Hotel Indigo
Hotel Lincoln

Hotel Modera
Hotel Nhow
Hotel Planner
Hotel Sporting
Hotel St. Regis
Hotel stadt Berlin GmbH
Hotel Suites Auburn
Hotel Tearato
Hotel Zaza
Hotels
Hotels.com
Hotfingers
Hotflush Recordings Ltd
Hotwire Communications
Hotz Catering
Hougoumont Hotel Fremantle
House 4 Life Records
House Cafe Music
House Melodik / Matt Lange
House of Blues
House of Chi
House of Chi
House of Evolution
House of Evolution Recordings
HOUSE OF REP
House of Shock
House of Wax
House Planet DJ
House Trained Records
Household
Household Digital
Household LLC
Household Recordings
Household Staffing Inter.
Houselife.tv
Housemusic.com
HOUSE-O-HOLICZ
Houseplanet Distribution
Housesession GmbH
Housetown Records
Houston Astros Baseball Club
HOUZZ OF LOTUS
Hovsep Aprahamian
Howard Brown and Sons
Howard C. King III
Howard Cohen & Co. Solicitors
Howard Johnson Inn
Howard Jones
Howard King
Hoxton Music Ltd
HP Home Store
HPFF
HSA Bank
HSSU
HTC Hosting.com
HTG
HtownStompdown
HUB International Ins Svcs Inc
HUB International Insurance
HUB International Southwest
Hub Selto
Hubbard Steak
Hudd Traxx
Hudren Andromeda Connection
Hudson House Grand
HUDSONKEELEE JFK
hug inc.
Huge Records
Hugo Lopez
Hugo Manuel De Oliveira Quintas

Hugo Tichborne
Hugo's Tacos
Huka Entertainment
Hulletts Service Center
Hundehaus Records
Hunger to Create Ass
Hunter + Geist
Hunter Waikel
Huntington Medical Foundation
Hunya Munya Records
Hush Hush Sounds, Inc.
HUSH NightClub
Hush-N Rush Productions
Husk Nash, Inc
Husky Cargo LLC
Hustle Hard Ent
Hustlin Records
Huston Electric Inc.
Huume Recordings
HVKBP Holiday Fair
HW&W
Hy2rogen - Axinte Andrei
HYATT
Hyatt Place
Hyatt Place/ Atlanta Airport South
Hyatt Regency
HYB Entertainment
Hye FX Entertainment
Hyline Music
Hyper Space Music Pvt. Ltd.
Hyperactive Records
Hypercolour / Glasstable
Hypercolour Ltd
Hypermusic
Hypersonic, LLC
Hypertone LLC
Hyphy Nightly
Hypnodisk
Hypnotic Music
Hypnotic Productions
Hypnotic Realities
Hyponik Promotions
Hysteria Productions
I El Tizoncito
I Heart Raves, Amazing Lights
I Love Electro
I love to house
I Stock International
I WANT CANDIE
I.T Productions
I.T. Family
IAB
IAI Recordings
IAMT Media Group
IAN  BLACKSTOCK
Ian  Schumacher
Ian Boddy Waveforms
Ian Bron-Ruzal
Ian Davis
Ian Ferrer
Ian France Entertainment & Events
Ian Griffith
Ian Jepson
Ian Myerowitz
Ian Osborn
Ian Palmer
Ian Raikow
Ian Scot Price
Ian Squires
Ian Tyrone Stephens

Ian Zepp
Iara Roa-Ferreira
IATSE 10
Ibiza Angels
Ibiza International Music Summit
Ibiza International Music Summit S.L
Ibiza Nightclub
IBIZA SPOTLIGHT
Ibiza Tercer Triunvirato S.L.
Ibizasoulstice Music
Ibn Battuta Rec
IBO Umzuge
I-Box Recordings
iBreaks Ltd
IBreaks Spain
ibuytickets.com
IBZ Entertainment
Icare recordings
Ice Cube
Ice House Louisville
Ice Systems Inc.
ICF International LLC
ICM
ICM Partners
ICM Partners Talent & Literary Agency
iCompilations (Cr2 Records Ltd)
ICON Ibiza
Icon LA Ultra Lounge
Icon Recordings
Iconoclastic Recordings (Keyf Records)
ICR
ID & T
ID&C Limited
ID&Q Australia
ID&T / SFX Mysteryland LLC
ID&T BV - ID&T Corp
ID&T BVBA
ID&T Enterprise B.V.
ID&T Vendor
IDC Group
IDCSERVCO Business Services
Idea Evolver
Ideamax Italia Music management
Idepositnet
IDES
iDIG Music Festival
Idiot House Records
Idol - Independent Distribution On Line
IE
IEG
IGLOO INC
Igloo-Rec
Ignacio Aguilar-Sanchez
Igor Susoev
Iguana Cafe
Iguanas Entertainment
IHeart Media Modesto
iHeartMedia + Entertainment Inc
iHeartMedia Inc.
iHispanic
Ihop
IHOUSEU Ltd
IISTOCK
Ijsfabriek Strombeek
Ike Sushi
IKEA
IL Department of Revenue
il tramezzino
IL Web Annual Report
Il Web Plate Renewal

Ilia Cheishvili
Ilia Karasin
Ilian Tape
ill Factor
Ill Gain Recordings
Illiana Orta
Illinois Department of Revenue
Illinois Entertainer
Illinois Liquor Control Commission
Illinois Paper & Copier Co.
Illinois Secretary of State
Illinois State Toll
Illinois Tollway
Illuminate! Productions
Illuminated Entertainment Group
Illuminous Incorporated
Illusion - Greg
Illusion Prods
Illusion Recordings Ltd.
Illya Berkovich
Illya Knight
Im Shmacked LLC
IMAG
Image Engineering
Image Production Services
Imageflow Services Inc
imagency
Imagimocean
Imeem, Inc.
IMF (Index Marcel Fengler)
Immaculate Ibiza Music
Immaculate Music BV
Immigrant Industries
Imminent Recordings
Immortal Beatz Music
i-Motion GmbH
IMP Entertainment
Impact 88
Impact Productions
Impart Productions BVBA
Imperial Crane Services Inc
impMUSIC
Import Tracks LLC
ImproTheatre
Impulse
IMPULSE ENTERTAINMENT
impulse Grp
Impulse Inc
Impulse Talent
Impulse Talent Inc.
iMusic Group
In Beat We Trust LTD
In Charged LLC
In Deep We Trust
IN HOUSE
In House Family
In House Radiology
In Limo LLC
In N Out Burger
In Progresso Records
in situ DESIGN LLC
In The Loop Productions, Inc
In The Mix
In The MiXX ent
In The Pocket Artists
In the Sound
In Vision Entertainment
IN/OFF Sarl
in:motion
In2 Music

39

InaTrance LLC
Inc Partners
Incalzando Records LLC
Incaption Inc
Incendia LLC
Incentive Music Ltd
Incentra Solutions of Colorado
Incite Recordings
Incognet
INCOGNITO Global
Incoming Domestic Wire
Incorrect Music
Incredible Machines
Indayo Group
indebleu
InDeep
Independent Digital
Independent Distribution Collective
LLC
Independent Distribution On Line
(IDOL)
Independent Helicopters
Independent IP B.V. [d/b/a/ FUGA]
Independent Recycling Services Inc
INDEX / UVDOG Records
Index Barcelona
Indiana Department of Revenue
Indiana Secretary of State
Indiana State Fair Commission
Indiana State University
Indianapolis Motor Speedway LLC
India's Flavor
Indie Music Group, Inc.
Indie Music Touring LLC.
IndieGoGo
Indiekrush
Indie-Pendent Industries LTD.
Indigenous Resistance
Indighost Enterprises Inc
Indighost Studios Design Team
Indigo Bar
Indigo Productions
Indigo Raw
Indigo Records
InDirect Audio
Indochine
INDULJ
Industrial Carting
Industrial Strength Records
Industriel Restaurant
Industrious River North
Industry Graphics & Printing
Industry Graphics and Printing Inc.
Industrykidz Studios
Inertia Music
Inertia PTY Ltd
infactmusic
INFAMOUS Public Relations
Infamous Public Relations LLC
Infectious
InFine
Infinight Productions
Infinite 420 Recordings
Infinite Beat Records
Infinite Canvas LLC
Infinite Impressions
Infinite Loops Limited
Infinite Periferals
Infinite Productions
Infinite Voyage

InfiniteLOVE
Infinity HealthCare Physicians S.C.
Infinity Recordings
influence events
Influential House Recordings
Inflyte
info8
InfraDigrecords
Infrared Music
Infrared Productions
Infuzed Mindz
INGrooves
INgrooves (International)
INgrooves hip hop
Initial Cuts
Inju Keum
INK Park
Inkdot
Inkfish Recordings HB
Inkpartners Creative Communications
Inland Empire Touring, Inc.
Inland Steel
Inline Kurier GmbH
INMOD
Inmotion Music LLC
Inner Circle Events
Inner Dream Records
Inner Muse
Inner Muse Recordings
Innerflight Music
Innervision Events Inc
Innervisions (Matthias Bohmba
Innervisions GmbH
Innovative Design
Innovative Programming
InnoVision Media Group
Inoki Party
INPERFECT Inc.
Inphinity+Kalendr
Input - Output inc.
Inqline Records / Fitalic
Insatiable Records
Insemillation
Insense Music Works Inc.
Insert Coin Records
Inside Records
INSIGHT Catastrophe Managers, LLC
Insight Venture Management
Insomnia Promotion
Insomniac
Insomniac Japan
Insoo Choi
Inspector In Corona California
Inspire Models INC
Inspired Records
INSTABRAND LLC
Instabrands LLc
Instagress
Instart Logic Inc
Instereo Recordings
Institubes
Instone USA International, LLC
Int*intermedia Net
Intec Digital
Intec Records t/a Breaks Ltd.
Integon Preferred Ins. Co.
Integra Telecom
Integrated Marketing LLC
Integration
Integrity

Intelligent Lighting
IntelliGent Productions
Intellitix
Intellitix Inc
Intellitix Limited
Intellitix Technologies Inc.
Intellitix, Inc
Intense Arts and Entertainment
Interactive Advertising Bureau.
Interactive Solutions Enterprises
interaktiveevents
Intercompany
Intercontinental
InterG Media
Intergalactic Eventz
Intergraphics Litho
Intergroove / Andre Crom
Intergroove Hip Hop
Intergroove TontrÄger-Vertriebs GmbH
Interior Office Solutions
Interjet
Interline CLS Berlin GmbH
Intermedia.net
Intermezzo Music & Media Group
Internal Revenue Service
Internap
International DeeJay Gigolo Records
GmbH
International EZ Up Inc
International Tentnology Corp
International Trademark Assn
International Transaction Fee
Internationally Flavored Events
Internet Cardpro Merchant
Internet Retail Connection
Interoute Media Services LTD London
Interplanetary Entertainment
Interport Logistics
Interscope Records
InterState Amusements of America, Inc
Interstate Transit Media
Intertrust
Inthemixproduction
intix
Intl Restaurant
Intoxik
Intrenze
Intricate Collaberations
Intricate Collaberations, Inc.
Intrigue Productions
intrigueentertainment
Intrinsic Design Records
Intrinsic Records Ltd.
Intuit
Intuition Recordings
Invada Records
Invasive Recordings
Inversion Media & Marketing
INVESHARE
Investment in ID&T
Invincible Pictures LLC
Invisible Light Network
Invisible Pictures
Involved Entertainment
Involved Inc
Involved Management
Involved Production Ltd
Involved Productions
Involved Productions Ltd
Involver Inc

Inzec Records
IO Records
Ioana S Gildea
IODA (Independent Online Distribution Al)
IODA Hip Hop
Iowa Dept. Of Revenue
Iowa State University
IP DATA
I-Pass
IPEVO
IPG GROUP
Ipnotika
iPunk
iRecords
Irene Manolias and Ira C. Podlofsky, P.C., as attorneys
Irida, LLC dba Jaunt
Iridescent Entertainment
Irie Pacific Entertainment
Irieland Music
IRIS Distribution
Iris Presents, Inc
Irma Records - HipHop
IRMA Records Co. Ltd.
IRMA records srl
Irok Events
Iron Mountain
Ironbound Productions
Ironic Sounds
Ironworks BBQ
IRS Tax payment
Isaac Barrera
Isaac Contreras
Isaac Vigil
Isaac Weinstein
isaacprieto92
Isabel Montiel
Isaias Barrera
iscreamloud.com
Isgud Records S.L
Ishibashi Music Corporation
Island Vibez Events
Israel Lopez Barajas
Israel Sanchez
Isrecordings
ISSUER DIRECT CORPORATION
Istmo Music
ISTOCK *INTERNATIONAL
It s Bananas Music
IT Services Yves Vermeulen
Italic
Italo Business
Items & Things
ITR Tolls
ITSG
Itunes
Itzayana Mata
IV Horsemen ENT
Ivan Jung
Ivan Litwinenko
Ivan Plamenov Tilev dba Subtatic
Ivan Sanchez
Ivan Trejo
Ivanhoedown
IVCi, LLC
Ivetta Kotlyarevskaya
iWally Photography Incorporated
Iwani Music
iweb Solutions

Iwona Szaflarski
ixtapa cantina
Izabelle Gutierrez
IZO Online Holdings
J F Service
J Sutera & Co Inc.
J*s Entertainment
J. Franco Wrought Iron
J. Thor Productions, Inc.
J. Worra
J.A.G.-Events
J.J. Glass
j2 onebox callscience
J2K Associates
J420
JAAPAN SARL
Jabberwocky Publishing LLC
Jabulani Brown
Jacek Sachejski
Jacek Saihajsi
Jack Bridges.
Jack Digitals
Jack Haighton
Jack Nadel Inc
Jack Nadel International
Jack Russo
Jack Schneider
Jack Union Records
Jackmode
Jackmoves
Jackpot Festival
Jackquie Kamradt
Jaclyn Pancotto
Jaclyn Strong
Jacob Coppage
Jacob Hames
Jacob L Walker
Jacob Marianovsky
Jacob Perry
Jacob Pilcher
Jacob Rosenfeld
Jacob Schulman (V)
Jacob Smid
Jacob Stanczak
Jacob William Sider
Jacobs Creative Development
Jacqueline Kamradt
Jacqueline Lee
Jacquie Kamradt
Jacqueline Montgomery
Jade Presents
JadedElite Inc
Jaden Joyner
JAH Agency Ltd
Jah Jah Foundation
Jah Love Recordings
JAHTARI
Jaime Lopez
Jaime Martinez
Jaime Presnall
Jaime Thinnes
Jaipur
Jaira Cruz
Jaisu Sookhakitch
Jake Biniszkiewicz
Jake Hames
Jake Island Ltd
Jake Lorenz
Jake Marsh
Jake Mudlaff

Jake O'Donnell
Jake Schneider
Jakob Pilcher
Jakprints Inc
Jalapeno Charlie's
Jalapeno Ltd
Jalena Marie Penaligon
JalouCity
Jam
Jam Nation
Jam Productions
Jam Solid Productions
Jam This LLC
Jamal R. Moss
Jamayka Records
Jamba Juice
JamBase
JamBase, Inc
James & Randy Entertainment
James Alexander Kim
James Barton
James Blount Photography
James Brannon
James C Morgen
James Cobb
James Dehaan
James Dellemonico
James Dowaliby
James E Allen
James Eastman
James Free
James Gulenyan
James Hayes
James Hegreberg
James Jaret Kojac
James Jerome Dennis
James Johnson
James Jones
James K Partridge
James King
james Kiser
James Klimczak
James Kunkel
James M Stout
James McElwain
James McKnight
James Membreno
James Mullett
James Murphy
James Neglia
James Nichols
James Pardington
James Patrick
James Reichardt
James Ristvedt
James Rundle
James S Shiver
James Suchorski
James Teats
James Thomas Production
James Thomas Productions Events & Ent.
James True
James Vent
James Walker
James Weitz
James-Joseph Garver
JAMF Software
Jamie Gooden
Jamie Hernandez

Jamie Horzepa
Jamie Ingpen
Jamie Lent
Jamie McKenna
Jamie Monas
Jamie Reilly
Jamie Saam
Jamie Schimscheimer
Jamie Sitter
Jamila Warren
Jamin Murphy
Jamplify
Jamus cb (Octopus)
Jan G Solli Agency
Jan Gunnar Soli
Jan Hofmans
Jan Willem van der Meer
Jana Galbraith
Janel Hansen
Janely De Santiago
Janesville Travel Center
Janice Hill
Janice Park
Janine Millensifer
Janis Jekabsons
Janky Inc & lunatik Productions
Jan-Pro of Greater New York
Japanese Student Network
Japonais
Jaqueline E Hernandez
Jaqueline Grad
Jared Berman
Jared Cohen
Jared Lahm
Jared Mills
Jared O'Donnell
Ja'Rodd Watson
Jaroslaw Kamysz
Jarrod Khoury
Jasha Tull
Jasmin Osuna
Jasmine Ceja
Jasmine Ghlijkhani
Jasmine Goto
Jason  Handel
Jason Ano
Jason Ano Films LLC
Jason Apfel
Jason Baez
Jason Balla
Jason Beukler
Jason Black
Jason Bowman
Jason Byrnes
Jason Callender
Jason Chudzik
Jason Cockwaud
Jason Cox
Jason Deuchler
Jason Dhir Productions
Jason Donnelly / Music Design by Jason
Jason Hachigian
Jason Hofstetter
Jason J Rogovin
Jason Jaji
Jason James
Jason Jenkins
Jason Judy
Jason Le
Jason Lockwood

Jason Maio
Jason Patrick
Jason Perlow
Jason Plahtnik
Jason Radja
Jason Rogalewski
Jason Simanek
Jason Slotkin
Jason Stark
Jason Steensland
Jason Sutton
Jason Wakefield
Jason Wallace
Jason Wohlstadter
Jason Y. Lie
JASRAC
Jasvir Parmar
Jatuporn Simpson
Jauser Cargo
Javier Bermejo Bermudez
Javier Carmona Carrique
Javier Espinoza
Javier Flores
Javier Gonzalez
Javier Hernandez
Javier Valenzuela
Jax Needs House
Jaxon Repp
Jay A Fort
Jay Ahern
Jay Archer
Jay Augstein
Jay Cappo
Jay Curtis
Jay Forrest
Jay Gasienica
Jay Gomez
Jay Grimaldi
Jay Her
Jay Lopez
Jay Luongo
Jay Money Entertainment & DREW
JayKim1
JayRay
Jayson de Leon
Jayson Stevmovich
JAYVEE DANCE Productions
Jayvee Empire INC
Jazz N Soul Music
JBTV
JBzax Records
JC Munoz
JCO Plumbing
JCSU (Young Alumni)
JCTWEB.COM
JDDS Records
Jean Records
Jeancarla  Ruiz
JeBu Records
Jeepney Music
Jee-Productions
Jeff Alberts
Jeff and Pete, LLC
Jeff Callahan
Jeff Iddings
Jeff Kao
Jeff Mackay
Jeff Pete LLC
Jeff Roehl
Jeffrey Allen, Inc

Jeffrey Buice
Jeffrey Callahan
Jeffrey D Wineland
Jeffrey D'Anastasio
Jeffrey Daniel Belfi
Jeffrey Edmond Sidi
Jeffrey Elkins
Jeffrey Hudren
Jeffrey Liou
Jeffrey Morgan
Jeffrey Spirlock
Jeffrey Watson
Jelene Chiong
Jellybean Recordings
JellyRoll
Jemayel Khawaja
Jemille Ali Abdulla
Jen Cresswell
Jen Davila
Jenaux
Jengaa Music
Jenira Torres
Jenn Fong
Jenn Holland
Jenna Dentice
Jennifer Brownholtz
Jennifer Canzoniero
Jennifer Caspary
Jennifer Daugherty
Jennifer Eisele
Jennifer Fong
Jennifer Hall
Jennifer Hannon
Jennifer Kane
Jennifer Kim
Jennifer Lee
Jennifer Martin
Jennifer Mcburney
Jennifer Morales
Jennifer Tilden
Jennifers Cabaret
Jennison & Shultz, PC
Jenny Bartlett
Jenny Lou LLC
Jens Lissat Musicproduction
Jens Moelle & Ismail Tuefekci GbR -
Digi
Jensyn LLC
Jeremy Bassett
Jeremy Bullard
Jeremy Carrow
Jeremy Conrad Rogers
Jeremy Goldstein
Jeremy Greco
Jeremy Gruszka
Jeremy Hart
Jeremy Judkins
Jeremy Lawson
Jeremy Martin
Jeremy Ostermiller Presents
Jeremy Piscoran
Jeremy Rapinat
Jeremy Sabota
Jeremy Svicarovich
Jeremy Vega
Jeremy Word
Jermaine Collins
Jerome Brzezinski
Jerome Derrick
Jerome Woods

Jerry Hargrove
Jerry Yudt
Jerry's Sandwich
Jesica Gerbautz
Jesse Aldridge
Jesse Bejarano
Jesse Castillon
Jesse De La Pena
Jesse Ewan
Jesse Gomez
Jesse Houk
Jesse P. Manton
Jesse Polio
Jesse Rivera
Jesse Scott Giaquinta
Jesse Speelman Photography
Jesse Weaver
Jesse White, Secretary of State
Department of Business Services
Jesse Wood
Jessica A Cortese
Jessica Allen
Jessica Androsky
Jessica Bolber
Jessica Calvanico
Jessica Cannizzo
Jessica Castaneda
Jessica Castaneda_c
Jessica Farfara
Jessica Francailla
Jessica Francavilla
Jessica Gagliardo
Jessica Gonzalez
Jessica Grillo
Jessica Leal
Jessica Lopez
Jessica Martinez
Jessica McClintock
Jessica Medina
Jessica Montufar
Jessica Nash
Jessica Porto
Jessica Pyrdsa
Jessica Schoonover
Jessica Sola
Jessica Valencia
Jessica Vandeventer
Jessica Vasquez
Jessica Vela
Jessica Vyse
Jessica Walker
Jessica Wilson
jessica.allen
Jessie Fraser
Jessika Cooksey
Jester & Gibson, LLP
Jesus A Serrano
Jesus Martinez
Jesus Montero
Jet Lake Transportation
Jetaime Records
JetBlue
JetBrains Americas Inc
Jetlag
Jetlag Digital
Jeton Records
Jetset Music Group
Jetset Music Group LLC
jetsetmafia.com
Jewel

JFTCO Inc.
JFunk Recordings
JHM Atlanta Airport Hotel, LLC
(Fairfield Inn & Suites Atlanta Airport)
Jibe
Jibe (Q-Dance)
Jiffy Lube
Jill Brown
Jill Tuck
Jillians NYE
Jim Gill
Jim Jones
Jim Tobin Productions
Jimenez Promotions
Jimi Yu
Jimmy John's
Jimmy Ramirez
Jimmy Valentine
Jinx Musix GmBH
JJ Bakery
JJ Peppers
JJC NCMF LLC
JJJ Productions, SARL
JJ's Hand Wash
JK Audio Services Inc
JK Presents & Misa Gallery
JK Rentals Inc.
JL Productions LLC
JLukas Media
JMEG LLC
JMF, HandyHelp Ltd
JMR Waterworld
Joachim Herrscher (Heizung)
Joachim Nordwall
Joan Sebastian Ceballos Leon
Joann Yang
Joao Paulo Anzolin Pinto
Joaquin Lopez
Joaquin Rosa
Jobing.com
Jochem Paap Productions
Jodi Root
Jodie Kautzmann
Jody 6
Jody Haddad
Jody Highroller Entertainment Inc
Jody Root
Joe Allen Restaurant
Joe Bell
Joe Berinato
Joe Blevins
Joe Breezy and Infamous Vic
Joe Chung Photography
Joe Corziric
Joe Craig
Joe Dimasi
Joe Doerr
Joe Dolman
Joe Howard
Joe King
Joe Kosin
Joe LaMattina
Joe Landers
Joe Mease Creative, LLC
Joe Munno
Joe Paganelli
Joe Perl
Joe Silberzweig
Joe Spinner
Joel Aceves

Joel Barnard
Joel Cedano
Joel Fowler (Discovery Recordings)
JoeRee Muzik Cali All-stars ent
Joey Fatts
Joey Giammarino
Joey Kopanski
Joey Papoutsis
Joey Smoke
Joey Swanson
Joeys Room
Johan Andres Serna Chavarria
Johanna Romo
Johas Productions, Inc.
John Acquaviva
John Anderson Gomez
John Angulo
John Arnold
John Barbuto
John Baudhvin
John Berry
John Booher
John Brady Presents
John Calico
John Chhay
John Connell
John Coughlan
John Creech Design & Production
John Curley
John D Rhodes
John Dadzie
John Dal Santo
John Davis
John Dillard
John Donaghy
John Du
John Dub
John Dutcher
John Ekblad
John Eldridge
John Favara
John Glassey
John Gralaap
John Harris
John Harvy Valencia Mondragon
John Herman
John Herrison
John Hession
John Higgins
John Hincapie
John Huynh
John Jacobs
John Kim
John L Hancock III
John LaRoy
John Luesing Associates
John Lusky
John Marshall
John McCarten
John McCray
John Montpettit
John Murray Hill
John Nelson
John Nguyen
John Niles
John Orraca -Tetteh
John Orraca-Tetteh
John Pacheco
John Paparella
John Ryan

43

John Schooley
John Shearman
John Sherman
John Simester
John Sung-Ho Kim
John Talabot
John Tasch
John Taylor
John Taylor Dempsey
John Tejada
John Tereby
John Uszal
Johnathon Gust
Johnathon Pasillas
Johnny Escalante
Johnny Martinez
Johnny Mata
Johnson Cherry Creek
Johny Van's Smokehouse
Joia Records
Join the Dots Ltd
Jojo Entertainment
Jolie Abreu
Jon Ardito
Jon Blumenfeld
Jon Carter
Jon Cutler
Jon Musso
Jon Overgaauw
Jon P. Kennedy
Jon Pegnato
Jon Pilbeam
Jon Richards
Jon Sakas
Jon Schneiderman
Jon Smith
Jonas Productions, Inc
Jonas Tempel
Jonathan Ayala
Jonathan Blakoe
Jonathan Blazejewski
Jonathan Clarke
Jonathan Cuevas
Jonathan Davis
Jonathan Delizio
Jonathan Diaz
Jonathan Dowdy
Jonathan Faulk
Jonathan Friedmann
Jonathan Gavenda
Jonathan Gust
Jonathan Huang
Jonathan Ibadlit
Jonathan Itula
Jonathan K Horst
Jonathan Keller
Jonathan Koch
Jonathan Lemmon
Jonathan Marco
Jonathan Miller
Jonathan Molina
Jonathan O'hara
Jonathan Steffan Exp
Jonathan Swinnea
Jonathan Wilson
Jonathan Worrell
Jonathan Zandani
Jonathon A Booher
Jones Restaurant
Jonnae Thompson

Jonnathon Gustafson
Jonny Strinati
JOOF Records
Jook Music
Joon Oh Park
Joonbug
Jordan & Jayce
Jordan Atkins
Jordan Bradley
Jordan Caceres
Jordan Douglass
Jordan Gold
JORDAN Harkins MPI LLC
Jordan High School
Jordan Krueger
Jordan Loyd Photography
Jordan Morales
Jordan Perez
Jordan Postrel
Jordan's Food of Distinction
Jordy & Company
Jordy Carter Inc
Jorge Brea
Jorge Calderon
Jorge Esquivel
Jorge Hurtado
Jorge Profeta Sr.
Jose Amaya
Jose Antonio Espinoza
Jose Antonio Perez Rabadan
Jose Boyer
Jose Camara
Jose Carlos Fauvrelle da Costa
Jose Cedeno
Jose Cisneros
Jose Fernandez
Jose Gutierrez
Jose H  Ferro Filho
Jose Hidalgo
Jose Manuel Fresneda Moreno
Jose Morales
Jose Navas
Jose Padilla
Jose Pena
Josef Plante
Joseph A Events
Joseph Benvenuti
Joseph C Gall
Joseph Collins
Joseph Cultice Photography
Joseph Doerr
Joseph Falcone
Joseph G Lundy
Joseph Gardiner Howell
Joseph Giammarino
Joseph Herrera
Joseph Hiera
Joseph I Moreno
Joseph James Cozzo
Joseph Kopanski
Joseph Lehner
Joseph Logue
Joseph M Mercado
Joseph M Vettori
Joseph Mancuso
Joseph Morelli
Joseph Morgand
Joseph P Ollinger
Joseph Papoutsis
Joseph Racanati

Joseph Rascoff
Joseph Rice
Joseph Ritz
Joseph Roos
Joseph Rouse
Joseph S. Bard
Joseph Sanfilippo
Joseph Santiago
Joseph Spinner
Joseph Thomas Mancuso
Joseph Velazquez
Joseph Ventola
Joseph Youngman
Josephine Lounge
Josey Baumberger
Josh Beale
Josh Child
Josh Dadzie
Josh Freed
Josh Gallegos
Josh Galloway
Josh Greenberg
Josh Groesser
Josh Guerin
Josh Harris dba Seiren Productions
Josh Hautkin
Josh Hedglin
Josh Hodges
Josh Kruse
Josh Marks
Josh Masanov
Josh Mattey
Josh McIntyre
Josh Messer
Josh Moscoso
Josh Novak
Josh Sidell
josh toomey
Josh Vangugt
Josh Zimbar
Joshua A Klassman
Joshua Alfred
Joshua Andrews
Joshua Chavez
Joshua Corbin
Joshua Crilley
Joshua Glazer
Joshua Goldberg
Joshua Hanford
Joshua Klein
Joshua Lustig
Joshua Posey
Joshua R Evans
Joshua Sais
Joshua Sutton
Joshua Uyan
Joshua Zwirzina
Josue De La O
Jot's Food Mart Portage WI
Jott networks
Journees Music
Jovan Garcia
Joy Milne
Joy O'Shell
Joyce
Joyce Nightclub & Champagne Lounge
Joyride Music
JP Morgan Chase
JP Space Discoveries
JPlanet Entertainment

JQA Recordings
JRE Productions Services
JSA of CSUN,UCLA,USC, & Crash Ent.
JT Pro Labor
JT Promo
JTM Payroll Service, INC.
Juan and Only Events LLC
Juan Antonio Perea, Tone Low
Juan Casas
Juan Celio
Juan Don Promotions
Juan Ferreras
Juan Francisco Gavila Martinez
Juan Kirkman
Juan Lopez
Juan Martinez
Juan Mejia
Juan Perez
Juan Rafael Rodriguez Ramos
Juan Ramirez
Juan Rodriguez
Juan Vigil
Jubilee Juice
Judgement Team
Judi Witkin Zoning
Judicial Arbiter Group, Inc.
Judith  Rochel
Judy Cusick
Judy Hevenly
Judy K. Cusick
Judy Torres
Juicy Ent
Juicy Music LLC
Jukebox In The Sky
JukeBox Media Ltd
Juki Records
Julia de Angeli
Julia Rhodes
Julian Bradley
Julian Cassady
Julian Fraser Standen-Gearslutz
Julian Guarque Chabrera
Julian P Nieh
Juliann Lown
Julianna So
Julianna Yip
Juliano Silva Miranda
Julie A. Vautrot
Julie Anne Ltaif
Julie Cash
Julie Ltaif
Julie Manning
Julie Monin
Julie Shergold
Julie Vautrot
Julie's Bicylce
Juline Planthaber
Julio Martinez
Julio Ramirez
Julio Reyes
Julio Sibrian
Julio Zambrano
Jump LA
Jump Recordings
JumpinLine Ent.
Jun Group Productions, LLC.
Jun Yagi
Jungle Boogie
Jungle Disk

Jungle X Inc
Junior Vasquez Music (JVM)
Junior Vasquez Music, Inc
Junkbeats Productions
JusCollege, Inc
Jusler Electrical Corp.
Just
Just Entertainment s.r.l
Just Lucky Enterprisese LLC
Justified Cause Recordings
Justin Argenio
Justin Armenta
Justin Bates
Justin Bing
Justin Bolognino
Justin Cabreza
Justin Cate
Justin Chiat
Justin Creamer
Justin Depriest
Justin Ferranti
Justin Franks
Justin Grose
Justin Hamilton
Justin Harris
Justin Hiza
Justin Howard
Justin J Warnock
Justin Kriscwick
Justin Kriskewic
Justin Lubliner
Justin Mealer
Justin Miller
Justin Moncrieff
Justin Oung
Justin Picter
Justin Read
Justin Richter
Justin S Chamberlain
Justin Weaver
Justin Wilcox
JUSTINCASE
Justine Mendes
Justine Middleton
Justmuzik
JUSTpment
JV ENTERTAINMENT
JVProducers
K Ohm universal art institute
K Street Lounge
K&L Gates
K&N Media Corporation
K. Waters Fashions GGI
K_music
K7TKA Corp
K9 Records Limited (Adm. by CR2)
KAA PRODUCTION
Kaato Music
Kabirsvoice
Kacie Dragojilvic
Kaffeeabo GmbH & Co. KG
Kafka Dustbuster Plus LLC
Kahvi Records
Kai & Bliss - All the Dance
Kailynne Atkinson
Kaiman Entretenimiento S.A. DE C.V.
Kaiser Permanente
Kaitlyn Schuman
Kaitlynn Wood
Kalani Reel

Kaleidoscope Music
Kaleidosphere, LLC
Kalen Hayman
Kaliravelife.com
Kamasutra Recordings
Kamco
Kamenachi Old town
Kamerane Gatlin
Kamil Ghoshal
Kammermeier & Merziger GbR
Kammermeier,Merzinger,Hayo GbR
Kankakee
Kankana Records
Kankana Records - HipHop
Kannibalen
Kansas Dept of Rev
Kanzleicaro
Kaos / Breakbeat Kaos
Kaos Entertainment
KAOS Productions, Inc.
Kapa Music
Kaplan, Plavin & Steinhardt, LLP
Kappa Alpha Psi Fraternity-Phila. Alu
Kappa Kappa Gamma
Kara Haas
Kara Lee McCullers
Kara Spitler, CRR, RMR
Karan Talwar
Karate Klub
Kareem Hafiz
Kareem Sawaf
Karen Casillas
Karen Gacula
Karen Hicks
Karen Moran
Kari Gaukler
Kari Heywood
Karina Sainz
Karl Rau
Karla Cruz
Karla Garcia
Karla Machado
Karla Mendoza
Karland H Smalley
Karma
Karma Distribuzioni SRL
Karma Lubbock
Karma Music/Frequenza
Karma NightClub
Karmarouge Records
Karmatronic Kiadoi Kft
Karol Frankowski
Karolina Naumowicz
Kasandra Lippens
Kasia Harmata
Kasia Koziol
Kaskade Music, LLC
Kaspo Inc.
KassCon Building Services
Kassi Folster
Kassiopia Entertainment Inc.
Kasten Mann
katakombe GmbH
Katana Bits
Katapult
Katarzyna Karolak
Kate Kallenbach
Kate Raudenbush LLC
Kate Scherer
Kate Scofield

Kate Simko
Kate Strollo
KATE Worldwide
Katelyn Fisher
Katelyn Hinden
Kateri Casagrande
Katherine Calderon
Katherine Gleason
Katherine Oppenhiem
Katherine Pedraza
Kathleen Camacho
Kathleen McGowan
Kathryn Gallagher Music
Kath's Gas Plus
Kathy Castillo Brizzard
Katie A Galbraith
Katie Broad
Katie Hayley Knight
Katie Helms
Katie Loughlin
Katie Ricketts
Katie Veley
Katonah Coster
Katrin Richter
Katrina Modesti
Katsma Media
Katsuya
Katten Muchin Rosenman LLP
Katz Media Group
Kauneonga Lake Fire Department
Kava Lounge
Kay Birth
Kay Fellows
Kaya
KAYA Records
Kaya S.A.S. Di Casaburi Francesco
Kaya Sushi
Kayak
Kayd Hildebrandt
Kay-Dee Records
Kaye Scholer LLP
Kayhan Mansouri
Kayla Banks-Body
Kayla Fetterman
Kaylie Richardson
Kaysea Barlass
Kaz Baygan
Kazuhiro Honda
KBA Technology LLC
KC Golf Cart Company, LLC
KC Management
KC Thunder Entertainment
KCrush
KCRW Foundation, Inc.
KD Music Patrick Buck & Frederic
Berger
Kdo Recordings
Keaton Foley
KEB Events
KEB Presents
Kebosh Recordings
Kee Records
Keedy's Fountain
Keelan Moore
Keep a Child Alive
Keepem Coming Back
Kehlani A Parrish
Kehoe Designs Inc
Keinemusik
Keisuke Shingu

Keith Burzinski
Keith Griffin II
Keith Griner
Keith Hillebrandt
Keith John Yianacopolus dba Distrikt
Music
Keith Keme
Keith Machonga
Keith Mackenzie
Keith MacLeod
Keith McManus
Keith R Heisler
Keith Smith
Keith Witt
Kel Executive Services, Inc
Kelan Moore
Kellen Berrigan
Keller Signs
Keller Turner Ruth Andrews
Kelley James Music
Kelley Lauginiger
Kelly Cruz
Kelly Davis
Kelly Hou
Kelly Mayer
Kelly McCoy
Kelly Thorpe
Kelly Torian
Kelly's Mission Rock
Kelsey Gannon
Kelsey Lawson
Kelsey Montes
Kelsi Frank
Kelsie Boldt
KEM
Kemke & Otto Elektroinstallations
GmbH
Ken Floyd
Ken Haton
Ken Loi
Ken Mitchroney
Ken Taylor
Kendra Meter
Kenji Shigematsu
Kenneth Andrew Crooks
Kenneth Boch
Kenneth Gatlin
Kenneth Kaminski
Kenneth Larkin
Kenneth Lee
Kenneth Liu
Kenneth O. Sparks, M.D.
Kenneth Thomas
Kenny Ahn
Kenny Schatcher
Kenny Summit
Kenny the Printer
Kennys Ribs and Pizza
Keno Records digital
Kent A Woods
Kent Corrigan
Kent Otto
Kentucky Exposition Center
Kentucky State Fair Board
Kentucky State Treasurer
Kerlan Jobe Orthopaedic
Kerowack LLC
Kerri Simonian
Kerry Glennon
Kerry Lane

Kerry Tallarico
Kerrygold Plumbing Inc.
Kesey Enterprises
Ketcham Fencing, Inc
Kevco Plumbing
Kevin Adame
Kevin Arrix
Kevin B Shiver
Kevin Benton
Kevin Burns
Kevin Camps
Kevin Carlisle
Kevin Clark
Kevin Cordon
Kevin Doan
Kevin Green
Kevin Hall
Kevin J Custer
Kevin Kingsbury
Kevin Kutschera
Kevin Lacore
Kevin Larson Presents LLC
Kevin Maurice Saunderson
Kevin McGlone
Kevin McWhorter
Kevin Meyers
Kevin Mitchell
Kevin Moss
Kevin Patrick Pearson
Kevin Scharroo
Kevin Schenke
Kevin Sheridan
Kevin Simonian
Kevin Smeltz
Kevin Stoklosa
Kevin Tinkler
Kevin Weisman
Kevin Williams
Keyprom
Keys of Life Records
Keystone Associates Architects,
Engineers ... LLC
Keystone West Group, LLC
Keyword Valet
KFC
KFRX FM
KGBeats Records
kgtheta34
Kharizma Entertainment
Khate Tagle
Ki Ki McKee LLC - Kringer Records
Kiaba korp.
Kiah Keya Corp.
Kian Pritchett
Kiara Records S.C.P.
Kicardo Mandryan
Kichie Ryhiel
Kick Drum & Lighting
Kicker Entertainment
Kicks and Snares - PJ Allen
KickTickets
Kid Infinity
KIDDAZ.FM MUSIC GPOUP / Kidder
& Schlege
Kids of The Core
Kieto Entertainment
KIF
KIF Records
Kii Arens LLC
Kilamanjaro Music

46

Kill Paris Music
Kill the 8 Merch Co.
Kill The 8 Merchandise Co.
Kill the DJ Records
Killawatt Music
Kilroy's at Dunnkirk
Kim Alpert
Kim Garretson
Kim Kosko
Kim Kuijpers
Kim Mullings
Kimberly Brown
Kimberly Tu
Kimberly Vasquez
Kindal's the Soul Fusion Cafe
Kindergarten Recordings
KINDLING INC
Kindred Sounds / Arabica Recordings
Kinetic Events
Kinetic Productions
Kinetik Events
Kinetik Records
King  & Grove
King Audio
King Brandon Mac
King J. Britt
King Kong Records
King Michel Concerts
King of Beatz
King of the West
King Producciones
King Push Touring
King Records SL
King Taco
King Wong
Kingdom Builders Financial Consulting
Kings Challenge
KINGS Lions Club
Kings Tire & Wheel
Kingship Creative LLC
Kingsley Napley
Kingsley Nwanko
KingsLionsClub
Kingston Kuo
Kingtello Presents, Inc.
KINKI LOUNGE
Kino Vision S.L.
Kiri Gragg
Kirkland & Ellis LLP
Kirsten A Moates
Kismet Records
Kiss That Ass
Kissco Mobile Advertising LLC
Kissy Sell out (charity EP label)
Kit Kat Recordings
Kit Warchol
Kitball Records
Kitchen 24 LLC
Kitchen Sink
Kittball
Kitty-Yo Music Productions GmbH
Kiver S.P.A.
Klam Records
Klance Staging Inc
Klance Unlimited
KLB Productions, Inc.
Kleen Team
Kleinharry GmbH
Klever Design & Printing
Klever Llc M

KLG Engineering
Klik Records
K-Lin
K-Lin Events, LLC
k-linv
Klitekture
Klockworks
KM Productions
K-Mart
KMP
Knight Electrical Services Corp
Knightly Entertainment
Knightriders Recordings
Knights Destiny Inc
Knights of the Turn Table
Knine Media
Knuth Thormaehlen
KO Sushi
Koala Tea & B.A.D. Ass.
Koba Records
Kobalt Music Publishing America, Inc
Koby Lopez
Kodiak Records
Kody Madro
Kohji Satoh
KOI Events
Koka 36
Kokeshi
Kokomo Beach
Kollektief
Kombination Research
Kompakt
Kompakt Digital
Kompass Musik
Komplete Music Group
Kompute Musik
Konica Minolta Business Solutions
Deutch
Konica Minolta Germany
Konichiwa Records c/o DEF Ltd.
Konik and Company
Konque
Konrad Gainnes
Konrad Golab
Konstantin Lyubimov
Konstantin Yudza-Tech it Recordings
Kontor New Media GmbH
Kontor New Media GmbH - HipHop
Kontra-Musik
Kookoo Records, a division of
K-O-Phonic Ltd.
Kopier Net
koppalounge
Korean Kitchen Hibachi
Kosmik Disk
Kostbar Musik
Kosteneinziehungsstelle der Justiz
Kotton Zoo
KottonZoo, LLC
Kowalski's
KPXperience
Kr3ative
Kramer Levin Naftalis & Frankel LLP
Krave Entertainment
Krave Girls
Kreative Movement
Krem Group
Kriminar Entertainment
Kris Lind
Kris Loera

Krispyshorts
Kristain Sandoval
Kristel Brinshot
Kristen E Sheehan
Kristen Gilson
Kristen Goettsch
Kristen Lee
Kristen M Pettit
Kristen Sheehan
kristen.colby
Kristi Gartmayer
Kristian R Smith
Kristin Cabonneau
Kristin N Brooks
Kristin O'Neill
Kristin Renta
Kristin Williams
Kristine M Mossner
Kristopher Rivera
Kristopher Robin Giampa
Kristyanna Power
Kriztal Entertainment
Kroger
KROP
KROP.COM
KRUUE
Krux Digital
Krux Digital Inc.
KRUX DIGITAL P&S
Krystal Rodriguez
Kryptonite
K-Size - Andreas Zajons
KSR Corporation
KSR Corporation - HipHop
kstreet lounge
KT Creative Solutions, Inc
KTOWN Night Market
Kube International
Kudos Records Ltd
Kudos Records Ltd - HipHop
Kult Records
Kulumi Kato
Kum & Go
Kummba Productions / Blaze Imprints
Kumquat Tunes
kung fu media Ltd
Kupei Musika LLC
Kurbel Records
KURT DIETRICH II
Kurt Gluck
Kurt Peterson
Kush Records
Kuskov Aleksandr
KVZ Music Ltd.
KW Music Group
Kwik Trip
KWN Inc
Kyle Agustin
Kyle Armenta
Kyle Benman
Kyle Boudreau
Kyle Covell
Kyle Fong
Kyle Goldberg
Kyle Guida
Kyle Kegan
Kyle Mullen
Kyle Neary
Kyle Roy
Kyle Szmurlo

Kyle Woods
Kylee Shane
KYR Records
L A CLUBBER
L.A. COUNTY CLERK
L.A. Reggae Clubs
L.A. SOUND CREW
L.E. Waters Construction Company
L.E.D Samples
L.R Melcherts Productions
LA & OCs TOP Promoters Present
LA Abstract
LA Beat Connection
LA BeatCo GoogleAds
La Bombe
La Bulla
La Checker Cab
La Cita
la comida
La Concha a Renaissance
La Concha a Renaissance Resort
LA Convention Center
La Covacha
La Covacha Edgar
La Cumbre
La Cupula [House of Music]
La Cupula [House of Music] - HipHop
La Diosa Entertainment
LA Disko Inc.
LA Entertainment
LA Exclusive
LA FACTORIA MANDA S.L.
La Familia Denver
La Guelaguetza
LA Live Parking
La Maison de la Casa House Inc.
LA Media Group
La Mirage Nightclub
LA MISMA GENTE PRODUCTIONS
La Noria Entertainment
La Pasadita Restaurant
La Piadina di Qualita (SFX/AB Live)
LA Record
La Scala de Brickell
La Scarola
LA STUDENT PARTIES
LA Studios Operating Company, LLC
LA Superior Court
La Trending
LA Unified
La Vida Entertainment
Labatt Brewing Company Ltd (SensTor)
Label
Label Engine
Label Worx
Label Worx Limited
Label2Net (eNoise Records)
Labelbleu Records
Labeless Illtelligence
Labella
Labor Meal
Labor Ready Central Inc.
Labor Ready Northeast Inc.
Labor Ready Southeast, Inc.
Laboratory Instinct
Laboraudio di Francesco Passantino
Labrok Records
Labrynth
Lacey Moak
Laclede Cab

LaCure Inc
LAD Publishing & Records
Ladies of Phi Sigma Sigma
Ladies Touch Entertainment
Lady Buggie Carts LLC
Lady Cellie Productions LLC
Ladyspeak
Laetitia Descouens
Laila Tootoonchi
Lajja Recordings
Lakefront House
Lakeshore Express
Lakeview Hospital
Lakewood High School
Lalita Monclus
Lam Vuong
Lamar Media
Lamar Travel
Lambert Airport
Lamberts Quickstop
LAMill
Lamour
Lan Muzic
Lana Del Rey Touring
Lana Nazario
Lance Kim
Lancer Lanes and Casino
Land Arrows Productions
Landers River Trips
Landers River Trips
Landesoberkasse Badenwürtemberg
Landon Hill
Landscape
Laneway Records
Lange Productions Limited
Langoor Recordings
Lanier Parking Solutions
Lannie Saxton
LaoTsu Productions
Lapsus Music
Large Music LLC
Large Screen Video
Larimer Catering
Larissa Vickery
Larry D Parrott
Larry Heard
Las Dunas Hotel
Las Olas Resort
Las Vegas Convention and Visitors
Authority
Las Vegas Limo
LASC
Laser Energy
Laser Production Network, Inc.
Laser Spectacles, Inc.
Lasergun Records via EPM
Laserman
Lasertainment Productions, Inc.
Last Gang Records
Lastrum Music Entertainment Inc.
LATD INC.
Late Night Audio
Lathrop & Gage LLP
Latin Grammy
LATIN VITAL
Latte Stone Productions
Lau Manti's
Laudiam BVBA
Laura B Bergstein
Laura De Palma

Laura Debruin
Laura Greer
Laura Jacobsen
Laura McNally
Laura Nguyen
Lauren Alford
Lauren Bailey
Lauren Cecil
Lauren Craig
Lauren Hill
Lauren Newell
Lauren Salm
Lauren Spina
Lauren Toler
Laurie Jacobs
Laus Music
Lavara
Lavatodo
Lavish
Lavolta Records
Law Office of Kimberly E Brown
Law Office of Mark G. Vanecko
Law Offices of Erika L. Kruse
Law Offices of Jennison & Shultz, P.C.
Law offices of Kurosh Nasseri
Lawless Gang
Lawrence Acciari
Lawrence Hickey
Lawrence Karr
Lawrence Lau
LAWRENCE OFFSEY CPA
Lawrence Stone
Lawrence Ursini
Layered Productions
Layton
LAZ Florida Parking, LLC
Lazar Dacian - Viorel-Petru Muresan
Lazaro Casanova LLC (petFood)
Lazer Disk
Lazerslut
Lazy Days Music
LC Pavilion
LCPR LD Audio, Inc.
LDP Recordings
Le Parker Meridien New York
Le Plan
Leaf Recordings
Leah
Leah Mast
Leanna Gryak
Leanne O'Toole
Learned Evolution Corp
Leaveck Booking LLC
Lebonzo's group
Lectro Chik Records
Lectroluv
Ledge Music
Lee Anderson
Lee Arroyo
Lee Smith
Leenana Neemar
Leet Recordings
Left d
Leftroom Records
Leichtklang Recordings
LEIF BLOMQUIST
Leif Moravy
Leima Producciones SL
Leisure Limousine
Leisure Rewards Fee

Leitzes & Co
Lekebusch Musik/Hybrid Productions
(INAC)
Lekker Records
Leland Dominicis
Lemmon Entertainment
LenSeries
Lenz Jankuhn GbR (Bass Planet)
Leo Mora
Leon Granadas
Leon Oziel
Leona Liu
Leonard Azar
Leonard Burden
Leonardo Abbate
Leonardo Monzon
Leopard's Lounge
Lesha van Koperen
Lessismorecordings (Admin. by Triple
Vis
Lessizmore (ML)
LessThan3 LLC
Lethal Talent (TW)
Level 3 Communications LLC
Level Non Zero Recordings
Level One s.r.l.
Level Recordings Ltd.
Level Records Duesseldorf
Levelheads
Leverage
Leverage WF, LLC
Levi Productions
Levi Walker
Levitated Recordings
Levitation Staging Inc
Levy Restaurants LP
Lewis Ames Web Development
Lewis Dene
Lewis Mcnamee
Lewis Visscher
Lex Empress Artist Song & Copuwriting
Lexicon Branding
LF Lebensfreude Records
LG Management
LGL
Liaison Artists
Liason
Libby Schaub, Tingly Marketing
Consultancy
Liberty Iron Works
Liberty Mutual Insurance
Libra Rising Music
LIC [Disco]
LIC American Express Corp Card
LIC Promoter1
LIC Vendor
Lichen Records
Lickin Records
Lidia E Orozco
Lido Got Tours LLC
Lido Live
Liebe Detail
Life After The Party LLC
Life Care EMS
Life in Color
Life is Art Studios
Life Recordings
Lifeline Ambulance
LifeStyle Sounds
Lifetime Records

Lift Room
Lifted Music Ltd
Light Action, Inc.
Light And Shadow LLC
Light and Sound Solutions
Lightower Fiber Networks
Lights Down Low
Lightspeed Recordings
Lightstone
LIghtwave International, Inc.
Like Minded Productions
Likwit Recordings LLC
Lil Joe y La Familia
Lila Lammchen
Lilak LLC
Lillie's Q
Limbo-23rd Precinct Recordings LTD
Limelight
LimeLight Productions
Limestone
Limikola Rec. GbR
LimousinesWorldWide.com Inc
Lina Surilaite
Lincoln Contractors Supply, LLC
Lincoln Financial Group
Lincoln Hall LLC
Lincoln National Life Insurance
Company
Lincoln Park Center
Lincoln Park Zoological Society
Linda Tromp
Lindeen Produktion
Lindon Associates
Lindsay Alexander
Lindsay Moyes
Lindsey C Mosby
Lindsey Clark
Lindsey Moak
Line Rocket Entertainment
Lineal
Lineros & Cia
Lingo B-Sides
Link Busters
Linkedin
LinkedIn (P&S)
Linkedin Corporation
LinkShare Corporation
Lion of Istan Music, LLC
LionBridge
Lionel Bradley
Liquid Compass LLC
Liquid Lounge
Liquid Music
Liquid Sounds (dba A Touch of Class)
Liquid Surface Recordings
Liquified, Inc
Liquor Barrel Mahtom
Liquor Depot
Liridona Dema
Lisa McCune
Lisa Uber
Lisa Velez-Mello
Lisaz
Lisema Sinord
Lisette Melendez
Listen Up
Listen UP Online Promotions LTD
Litigation Solution Incorporated
Litmus
Liton Events

Litoral
Little Green Man
Little Idiot Music
Little James LLC
Little Mike Music, Inc
Little Mountain Recordings B.V.
Little Prince
Little Yellow Dance Machine
LIV Fontainebleau
Live at La Covacha
Live Media Group
Live Media LLC
Live Nation
Live Show Groups SA de CV
Live Shows Group
Live SoundZ Productions
Live To Tape
Live Wire Entertainment
Lives of Internationals LLC
LIWYN
Liz Friedman
Liz Gleeson
Liz Walaszcyk
Liza Productions
Lizard Lounge
Lizz Kimball
LJK LLC
LK Rec. Germany
LK Recordings
Lloyd Starr Exp
LMFAO
LMG
LMHCC
Load-Media Distribution Ltd
Lobotomy Records
Local Sales Tax Authority
Localmotion
LocalMotionNew
Loco Ltd.
Loco Records
Loenard Posso
LoFREEQ Recordings
Loft 01 Digital Distributions
Log Squared
Logan J. Bohbot
Logan Light
Logan Square Auditorium
Logan Square Pantry
Logan Stevens
Logical
Logical / Sphera Records
Logistic Records
LogmehLA Event
Logmein
LogMeIn, Inc.
LogSquared
Loke Digital Pty Ltd
Lola.LeCroix
LoliLand Inc
Lollapalooza
Lolli.org
London Music / White Recordings
London Presence, LLC
London Towncars Inc
Lone Star Cab
Lone Star Events - Disco
Long Beach Lesbian & Gay Pride
Long Beach Phiotas
Long Distance Recordings
Long Huynh

Longines Masters of L.A.
Lonnie Sexton
Look At You Records
Looker Data Sciences, Inc
Loop 128 Records
Loop Management
Loop Mart Sound
LoopBoutique
Loopfreaks Records
LoopLoft
Loopmasters Limited
Looq Records
Loose Records
Loosecannon Ent.
Lora Jane de Silva
Lordz Of Finesse
Lori Lynne Brundick
Lori Noto
lori_test_bw_user_003
Lorin Ashton
Lo-Rise Recordings
Lost My Dog Records
Lost Society Mandy O'Neill
Lost Souls
LOT49 LTD
Lot49 Ltd
Lotte Lebens
Lou Malnati's
Louder Than Life
Loudroom Recordings
Loudsound Ltd
Louis Edward Guzman Jr.
Louis Glunz Beer, Inc.
Louis Kha
Louis Nguyen
Louis Sharpe
Louisa Hall
Louisiana Department of Revenue
Louisiana Department of Revenue -
Corp Tax
Loungin Records
Love Distortion
Love House Records
Love International
Love Is War Music
Love Minus Zero
Love Triangle Ltd
Lovers Entertainment
Loverush Digital
Loveslap Recordings
Low Brow Music Limited
Low Life Records
Low Murchison Radnoff
Low Murchison Radnoff LLC
Low Murchison Radnoff LLP
Low Spirit Recordings GmbH
Lowe Worldwide Refrigeration
Lowell Inn Stillwater MN
Lowered Recordings Ltd.
Lowe's
Lowfish Music / Suction Records
Lowlands Distribution B.V.B.A.
LowMidHigh
Lowpitch Records
Lowspeak Music Ltd.
Loyalty Records LLC
Loyola University Chicago
LPG
LR Swami Co
LSM Productions

LTA, L.T.A.
LTD-400
LTS Management
Lua Technologies, Inc.
Luba Vasilik
Luc Phoenix Newspaper
Luca Fidenzio
Lucas Adams
Lucas Ardaillon Simoes
Luca's Coney Island Pontiac
Lucas Electric LLC
Lucas Hoffman
Lucas King
Lucas Rodenbush
Lucent Dossier, Inc
Lucha Libre Mexicana
Lucian Nagle
Lucid Dreamer Entertainment
Lucid Lighting
LucidWorks, Inc
Luckinson L Jacques
Lucky Spin Music Ltd.
Lucky Strike LA Live
Lucky Strike Live
Lucky Strike Philadelphia
Lucky Vitos Pizzeria
Lucy Blair
Lucy G Penabaz
Lucy Michelle
Lucy Peterson
Ludgero Sousa
Luis Arroyo
Luis Burdallo
Luis Guillermo Lopez
Luis Martinez
Luis Rentas
Luis Villalobos
Luka Tacon
Lukas Kultur
Lukasz Tracz
Luke Coleman
Luke Millen
Luke van Unen
luke.irves
Lulu Dk Lifestyle LLC
Lulu Ozcakir
Lumberjack Liquors New
Lumens
Lumina
Luminicity Entertainment's Company
Luna Gourmet Coffee & Tea, LLC
Luna Records
Luna Security Services, Inc.
Luna Supperclub
Lunatique
Lunotic, LLC
Lupe Hernandez
Luscious Left Foot, Inc
Lustyle
Lu-Tek Incorporated
LUX GROUP HOLDINGS, LLC
Luxe Living Design LLC
Luxor Total
Lydia Demange
Lyle Silbernagle
Lynchpin Event Management
Lynn Heitler
Lyreco limited
M & K's Landscaping of Liberty LLC
M Graphics

M NIGHTLIFE
M&M Properties NYC LLC
M&T Plumbing & Heating CO, Inc
M. Paulson + Co LLC
M.A.D. (Music & Artists Development)
M.A.S. Collective Recordings (Mo-Do)
M.I.K.E. Music BVBA
M.O.D.A. - Music Fashion Group
M.O.D.E
M13 Graphics
M2
M3 Printing
M4 Graphics
M4 Graphics Inc
Maaike Kito Lebbing
Maayan Nidam
Mabey, Inc
Macata
Machine
Machine Funk
MachineMusik
Maciej Machaj
Maciej Milowicki
Mack Fisher
Mackanzie Maus
Mackenzie Partners, Inc.
Mackenzie Pettinaro
MacMD, Inc.
Macro Recordings
Macro Vyuha, LLC
Macy Mansfield
Mad Decent Protocol, LLC
Mad Lab Audio
Madalyn Roberts
Maddy Kleinberg
Made Event
MADE IN eTALY S.c.r.l.
MADE IN eTALY S.c.r.l. - HipH
Made Inn Ltd
Made Records Inc.
Made To Play
Made/EZ American Express Corp Card
Made2Dance
Madeline H Meehling
Madeline Schmidt
Madelyn Roberts
Madison House
Madison House, Inc.
Madison Square Garden
Madworld Haunted Attraction
Magda Love
Magdalena Marcenaro
Maggie Airriess
Maggie Brown
Magic Berry Marketing, Inc.
Magic Sound / Night Clash Recordings
Magic Tracks Production
Magic Vinyl Recordings
Magmagazines.com
Magna Recordings
Magnet Booking
Magnet Muzik
Magnificent Records
Magnify Music
Magniz Media - Kersten Schafer
Magniz Media Service
Magnolia Digital Label
Magnolia Hi Fi
Magnum PR
Magnum PR, Corp

Mahaffey
Mahalaxml
Maher Abderrahaman Gonzalez
Mahjong Music
Mahjong Music Limited
Mahogani Group LLC
Maike Verloh
Maike Vertoh
Maikii, Inc
Mail Chimp
Mailchimp Mailchimp Com
MailChimp.com
Main Street Armory
Mainroom Warehouse
Mainstream Sounds
Maison De Blanc
Maizz Visual
Majada Ramadan
Majestic Live, LLC
Majestic Masonry
Majestic Theatre Center, Inc.
Majesty Recordings
Major Record Label Ltd
Make A Beautiful Corpse (Carolina Acosta
Make Mistakes LLC
Make Pro, S.A. DE C.V.
Make You Dance Bookings BV
Maki Miura
Makisu
Maklo Machne
Maksim Troyak
Malafaktor Inc
Malassa Records
Malgorzata Samsonek
Malik Adunni
Malik Watkins
Malko Communication Services LLC
Malligator Productions
Mallory Mahnke
Mama Digdown's Brass Band
Mamahouse Records
Mamboland Agency
Mamby on the Beach
Mamie Ruth Designs
Mammoth Studio
Manager of Finance
Manager of Revenue
ManChu Limited
Mandalay Bay Resort
Manestream Expo
Mangali Music
Mango and Sweet Rice Inc.
Manhattan Fire & Safety Corp
Manhead
Manhead LLC
Manhillen Drucktechnik GmbH
Mani Brothers LLC
Maniac Music
Maniax Music
Manic Focus LLC
Manmademastering
Mann Events
Manny and Friends
Manny Davis
Manny Gonzalez
Manny Gutierrez
Manocalda Records
ManoReza Music
Manual Music

Manuel Castro
Manuel Holden
Manuel Ramon Gutierrez (Corp)
Manuels Downtown
Manufactured Superstars Music
Manzarekkrieger Inc
Mara - MI Stillwater
Marat Corona
Marathon
Marathon Document Solutions, Inc.
Marathon Oil
Marc Bannes
Marc Cotterell
Marc De Groot
Marc Fanciullacci
Marc Ryan
Marc Ryan Stout
Marc Stout
Marc Taub
Marc Tiskewicz
Marc Wren
Marcel Dettmann
Marcel Dettmann Records
Marcel Morin
Marcellos
Marcelo Andres Domancich
Marco C
Marco Cervantes
Marco Cianfarani
Marco Jacobo
Marco Sgalbazzini
Marcos Javier Larraburu
Marcum Accountants and Advisors
Marcus B Entertainment, Inc.
Marcus Carter
Marcus Dowling
Marcus Foley
Marcus Foster
Mardi Gras World
Maren Johnson
Margaret Callahan
Margaret H Clinton
Margaret Whitney
Margot Records
Marheineke & Hennig GbR
Maria Bernadette Aben Cesin
Maria Dollas
Maria Dominigues
Maria Dubinets
Maria Jose Govea
Maria Kamenska
Maria Lopez
Maria Prato
Maria Principe
Marian Records Inc.
Mariana R Torres
Marianne Drummond
Mariano Tur
Mariano's
Marilyn Cadenbach Associates
Marilyn Diaz
Marine Parade Music Ltd.
Mario A. Reyes
Mario Duzek
Mario Florek
Mario Martorelli
Mario Palos
Mario Reyes
Mario Rodriguez
Mario Somoza

Mariposa Cruises
Marisa Mallary
Marissa Stevens
Marjorien Holding BV
Mark Anthony Betteridge
Mark Bales
Mark Bell
Mark Cerrone Inc.
Mark E Evetts Ltd
Mark G. Quail
Mark Hall
Mark Hatch
Mark Nagle
Mark Nelson
Mark Ng
Mark Nissen
Mark Pekic
Mark Ramirez
Mark Reddington
Mark Reeder
Mark Serpico
Mark Stephens
Mark Vasquez
Mark Williams
Mark Zemel
MARK! Productions Inc (Blueplate Records
Marketing Music
Marketing Within Reach Inc
Marlin Business Bank
Marlin Digital Imaging Inc.
Marlon Bayas
Marrel Morin
Marriott
Marshal Mathers Foundation
Marshall's
Martin Accorsi
Martin Antelo
Martin C Wallgren
Martin David Frymire
Martin Drwila
Martin Flanagan
Martin Godinez
Martin Luna
Martin Stoy
Martine Records Ltd
Marty Hernandez
Marty McKenna
Maruca Records
Marvel Years
Marvin Vaisman Klahr
Marvin Wright
Marvis
Marx Fusion Bistro Stillwater MN
Mary A von der Heydt
Mary DeBalfo
Mary Jane Coles
Mary Rodriguez
Mary Sands
maryloumejia
Mas Experience
Mas Mallorca Music
Mas Volumen SA de CV
Masao Takei
MASCHINE / MONOFLEUR
Mashtronic Music
Mask Movement
Mason Jar Media LLC
Masonic Temple Association of Detroit
Mass EDMC

Mass Recordings
Massachusetts Dept of Revenue
Massive
MASSIVE ENT
Massive Enterprises
Master Exterminator
Master-H Unit Komplex De deep
Masterplan Recordings
Matador Recordings, LLC
Matar Nhrya
Matco Enochian
Materia Prima Lda (Cronica)
Material
Material Records Ltd
Material Series
Material/ Needwant Ltd
Mateusz Malec
Mathew Davey
Mathew Loncar
Mathias Gran
Mathias Spar Exp
Mathias Vissers
Mathieu Evans
Mathieu Gatien
Matrix Music
Matrix Publishing House Pty Ltd
Matt Abbott
Matt Aubrey
Matt Bajor
Matt Cammarota
Matt Carmichael
Matt City Lights LLC
Matt Clarke
Matt David
Matt Ferry
Matt Flood
Matt Fusello
Matt Giebelhausen
Matt Gruning
Matt Haas
Matt Ibera
Matt Kesack
Matt Lee
Matt Loncar
Matt Main
Matt Meyer
Matt Nauss
Matt Pisani
Matt Pond
Matt Smith
Matt Strelczuk
Matt Switaj
Matt Werner
Matte Finish LLC
Matthe Krane
Matthew A Talavera
Matthew Adell
Matthew Arney
Matthew B Gleason
Matthew Carron
Matthew Cavender
Matthew Cohen
Matthew Collins
Matthew D Lifka
Matthew D Szymonik
Matthew Davey
Matthew Dempsey
Matthew Denton Burrows
Matthew Denuzzo
Matthew Domas

Matthew Drost
Matthew Foley
Matthew Gharda
Matthew Hale
Matthew Hobin
Matthew Ibana
Matthew James
Matthew James Yagen (QD)
Matthew Johnson
Matthew Krane
Matthew Littman
Matthew McVickar
Matthew Mullens
Matthew Padilla
Matthew Prinzing (Lotte & Jeroen)
(CORP)
Matthew Rizzini
Matthew Roberts
Matthew Rucins
Matthew Sabin
Matthew Sauer
Matthew Schremp
Matthew Smith
Matthew Spitz
Matthew Styles Harris
Matthew Teper
Matthew Thomas
Matthew Vaughn
Matthew Young
Matthias Sparr
Maurice Lamar Herd
Mauritius Music
Maverick McNeilly
Maverick Media
MAW Records
Max Davis
Max Ernst
Max Pulson - M. Paulson + Co L
Max Troyak
Max Wagner
Max Zinkofsky
Maximal Records S.A.
Maximilian Arndt
Maximillan, Inc.
Maximum Boost
Maximum Management Corp
Maxine Kao
Maxsavage
Maya Imprresos
Maya Records
Mayda Perdomo
Mayday
Mayfair
mayhem
Mayhem Events
Mazin Amadi Kheir
Mazoom Lab
Maztrone
MB BC LLC (Daylight Vegas)
MB Elektronics BVBA (Adm. by We
Are Bigf
Mbop
McDonalds
McDonald's
Mcgroove
McLaren Engineering Group
Mclean Kotas
McNasty Brass Band LLC
McNeil Superfund
MCP Presents

MCP Presents, LLC
MCY MUSIC
mddavis2
MDEX Recordings
MDLM (Les Macon
Me Romain LUTGEN
Me Unlimited LLC
Meagan Hickman
MEAGAN MEZZANATTO
Meal Deal Records
MeanRed Productions
Mechamusic
MecklerBulgerTilson, Marick & Pearson
LLP
Medhat Hamroush
Media Financial Management
Association
Media OBS
Media Print GmbH
Media Records Ltd.
Media Songs s.r.l
Media Universal Services
Mediafirecchargecom
Mediant Communications
Medias International Limited
Mediaspora (Pro Sounds Effects)
Mediatemple
Medical and Safety Engineering, Inc.
MedicWest Ambulance
Medroq
MedShare International Inc.
Medstar Event Medical
Medusa label
Meerestief
Meerkat Music Limited
Mega Amusement
Mega LA
Mega Tone Productions
Megabeatz Inc.
Megan Chesley
Megan Klagstad
Megan Knobloch
Megan N Chesley
Megaphonic Corporation
Megaton Media S.M.B.A. u/Stiftelse
MegaTrent Comedy presents Clam Bake
Weenie Roast
Meghan LeClair
Meijer Inc
Meisterbetrieb
Meister's Landscaping
Mek! Music Inc.
Melchior Productions, LLC
Meli Cafe
Melinda T Wright
Melisma Label
Melissa J Thacker
Melissa Jordan
Melissa L McLeod
Melissa Mcleod
Melissa Rassas
Melissa Sadlik
Melodica SRL
Melody Gadaev
Melrose
Melrose Pyrotechnics Inc
Melt Creative
Melt Creative LLC
Meltwater News US Inc
Melvyn Marroquin

Memento Recordings
Memorabilia Records
Memoria Music Group
Mena Music
Menage Music LLC
Menage Quad
Menlo Scientific Acountics, Inc. (Corp)
Mental Groove
Mental Track Worx
Mentor Records
Menu Music
Merc Photography
Mercadito
Mercado Paralelo Music
Mercedes Benz of Southhampton
Merch Monster
Merch-Direct
Merchline/BNR
Merchspin
Mercury Public Affairs, LLC
Merge Media LLC
Meridua Recordings
Merit Andrew
Merit Network Inc
Merlin Media
Merrill Brink International
Merrill Brink International Corp
Merrill Communicatons LLC
MES Productions and Management LLC
Mesa Electric Systems Corp
Mesa Systems, Inc.
Mesa Theater and Club
Messanger Service
Messenger Service II
Mestiza Records
Meta Lab
META POLYP / EXPLOITED
Metallic Recordings
Metamorphic Recordings
Metamotional Music
Metatron
Metatronics, Inc
Metech Recycling, Inc
Metis Group LLC
Metro Airport Parking Detroit
Metro Comedy
Metro Detroit Transportation
Metro Livery
Metro Parking Services, Inc.
Metro Recordings
Metro Times
Metroline Limited
Metronome Chicago LLC
Metronomic Family GmbH
Metropol Records / Set Me Free
Metropolitan Entertainment
Metropolitan Records
Mettle Music
Mezzotinto Production
Mfendere Mendowa
MGM Grand Detroit
MGM Wine and Spirits
MH Music
MHV Ventures (Rekluse/Tribal Rage)
Mi Casa Records Inc.
Mi Ranchito
Miami International Airport
Miami New Times
Miami New Times, LLC
Miami Promo

Miami-Dade Tax Collector
Michael  Dye
Michael  Giovenco
Michael  Harrelson
Michael  Parenteau
Michael A Calise
Michael A. Britton
Michael Almonte
Michael Assod
Michael B Byers-Dent
Michael Barone
Michael Biagioni
Michael Byesdat
Michael Byrnes Studio
Michael C Zaborowski
Michael Carucci
Michael Coelho
Michael Crespo
Michael Crowl
Michael Dacres
Michael Doerr
Michael Douja
Michael Ensch
Michael Eueanks
Michael Ferrara
Michael Fleege
Michael Frazier
Michael Gardner
Michael Halloran
Michael Henderson
Michael Hinglebine
Michael J Alcorn
Michael Kanouse
MIchael Kindelin
Michael Klausner
Michael Knopping
Michael L Penman
Michael L Wehmeier
Michael L. Albert
Michael Lang
Michael Lee
Michael Lomboy
Michael Longway
Michael Luczak
Michael Mapes
Michael McClintock
Michael Neri
Michael Nolan
Michael Penman
Michael Peysakhovich
Michael Poselski
Michael R Read
Michael Raspatello
Michael Rawson
Michael Ricaurte
Michael Ripoli
Michael Sasgen
Michael Scott Baldenhofer
Michael Selto
Michael Starr
Michael Suarez
Michael T Greenwood
Michael Taylor
Michael van Emde Boas
Michael Vo
Michael Vonasten
MIchael W Holshue
Michael Wendt
Michael Wilson
Michaela White

Michaelangelo Matos
Michael's Pizza
Michagen Dept of Treasury
Michal Pioro
Micheal Douds
Michel Vogt
Michele Moody
Michele Pinna
Michele Servais
Michelle Flaksman
Michelle Forgue
Michelle Lujano
Michelle McSwain Photography Inc.
Michelle Mejia
Michelle Owen
Michelle Sajangbati
Michelle Stroner
Michelle Swies
Michiana Entertainer
Michiel Groeneveld
Michigan Deptartment of Treasury
Mickey Box Office Training
Mickey McConkey
Micro Electronic
Micro Music
Micro Pressure (Hy2rogen)
Microcenter
Microdot
Micronautics
Microrave Records
Microsoft Corporation
Microsoft Office
Microsoft Online (Flavorus)
Microsoft Online Inc
Microstrategy Services Corporation
midi8
Midnight Conspiracy LLC
Midnight Society
Midnite Ariel
Midnite Events
Midway Expo Center, Inc.
Midway One Stop Diner
Midway Parking
Midwest Pro Sound
Midwest Rentals
Midwest Sign and Screen Printing
Mieka W Franchi
Mighty Fools
Mighty Moog Records
Mighty-Quinn Records
Migos Live At Flava Sundays Inside
  Sevillas Riverside
Migrate or Starve Records, LLC
Miguel A Perez Velarde
Miguel Cisneros Jr
Miguel Torres
Mihalis Safras
Mihaly Danis
Mija Recordings
Mike Acosta
Mike Alcorn
Mike Barrow
Mike Bindra
Mike Campau Digital Imagery
Mike Chapman
Mike Cormier
Mike D'amico
Mike Ensch
Mike Evbanks
Mike Gobeli

Mike Hall Photography
Mike Ketcher
Mike Kuerschner
Mike Luczak
Mike Neri
Mike Panayiotides
Mike Parsons
Mike Petrack
Mike Saint-Jules LLC
Mike Sanchez
Mike Schiff
Mike Taylor
Mike Uharriet
Mike Viner
Mike Vo
Mike Yi
Mikrowave
Milan Entertainment Inc.
Mild Pitch Music GbR
Mile High Lock Service
milehighhouse
Miles Table & Catering
Milk N Cooks
Milkcrate Records
Millennial Media Inc.
Miller Pro Audio
Miller's Welding & Mechanical
Millers Welding & Mechanical
Contractors Inc
Milo Music Studio
Milton Karounos
Mimosa Group
Mina Kim
Mina Records
Minc / CSM
Mind Flux
Mind of a Genius
Mindblown Music LLC
Mindbreak Music
Mindset Entertainment
Mindshake Records
Mindsink Multimedia
Mindtours
MindTrip Music
MindVision Records
Mindwarp Digital LLC
Mindwarp Digital Media Inc.
Mine O'Mine, Inc.
Miniatura Music
Miniatures
Minibar-Music Ltd.
Minibus
Minimal Glitch
Minimal Music LLC d/b/a Tweek d
Records
Minimise
Mining Vinyl Records
Minion Werks
Minisketch
Minister of Finance BC
Ministry of Sound
Ministry Of Sound Australia
Minneapolis Oxygen Co
Minneapolis Sounds
Minnesota Dubstep LLC
Minnesota Public Radio
Minnesota Rent A Car
Minnesota State U., Mankato
Minotaur Recordings
Mint Musik Group

Minuendo
Minus Habens Records
Minus Multimedia GmbH
Minutia - Nick Rodrigues
Mirage Productions
Mirai Sushi 2
Miramar Theatre
Mireille L Murray
Miric Industries Incorporated
Mirko Weber
Mirror Image LLC
Mirror Inc
Mirza Baig
MIS Records
Misc. Vendor
Mishonn Peeples
Miss Jennifer Inc
Miss K A Booth
Miss Music LLC / COA
Miss PanAmerican International
Missing Unit Inc.
Mission Critical Systems
Mission Wear
Mississippi Department of Revenue
Missive Music
Missoula Osprey
Missouri Department of Revenue
Mistakes Music
Mistik Recordings (Juan Francisco
Serran)
Mistiquemusic
Misty Roberts
Miswax Records
Mitch J Nelson
Mitch Schneider Organization Inc.
Mitch Slater
Mitch VerHage
Mitcham Farms
MItchell Mignano
Mitchell's Lock & Safe Co., Inc.
Mix Connection
Mix Magazine
Mix Media Music Group
Mix The Mix
Mixed Signals Music
Mixedtraxx Entertainment
Mixify
MixMag Media
Mixmash
Mixology Recordings
MiXXiTuP
MixxRecords
MJ Consultants Group Inc.
MJG Productions LLC
MKTRAX ML Search Partners
MMM Wiegand & Fiedler GbR
MN2S Management
MN2S Management Ltd.
Mnemonic Records
Mo Betta MusiQ
Mo s Ferry Productions GbR
Mobi Mini
Mobil
Mobile Charging Lockers LLC
Mobile LIfe Support Services, Inc
Mobile Marketing Solutions
Mobile Mini
Mobile Modular Management
Corporation
Mobile Planet

Mobile Roadie
Mobile Stage Rentals
Mobile Storm
Mobilee Records
Mobilee Records Ralf Kollmann
MobileiPhoneGuy
Mobilemedic EMS
Mobstyle Records
Mochico
MOD MEDIA LLC
Modala Media
Modalogic Group
Modani Atlanta, LLC
Mode Recordings
ModeAudio
Modern D Printing
Modern Day Printing
Modern Electrics SC
Modern Luxury
Modern Printworks
Modern Tan
Modern Tool
Modern Urban Jazz
Modify DBA:Brendon Moeller
Modspace
Modular Records
Modulate Recordings
Modu-Loc
Modulor
Modus Operandi
Modus Records
Modus Vivendi
Moe
Moe Music LLC.
Moelis & Company LLC
Mofo Recordings Ltd
Mofohifi Records
MoGo Now
Mohamed Espinosa
Mohamed Sentissi
Mohammed Elhawary
Moia Transport
Moira Garee
Mojo Barriers
Mojo Barriers LLC
Mojo Barriers US, LLC
Mokara Hotel & Spa
Molacacho Records
Molcan Freight Forwarding Services
Molli Kleeman
Mollie Snyder
Molly D Cozad
Molly McGuire
Molly's
Molto S.r.l.
Momental
Momentus Entertainment
Monad Music
Monarch Rentals
Mondalay Bay Resort
Mondo Records Ltd.
Mondo Vino
Monegro Productions
Monique Lafrombois
Monique Musique
Monkey Bar
Monkey Bizness
Monkeytown Music GmbH i.G.
Monofonic
Monojack eurl

monomental-digital
Monox
Monroe Ambulance Transportation
Monster Tunes
Monster Worldwide GmbH
Monster, Inc
Monstercat Inc.
MONSTERECS
Monta Music
Montana Department of Revenue
Montano Miracle Maids
Monterey International, Inc
Monterrey Security Consultants, Inc.
Montoya Electric Colorado
Montpetit Group LLC
Monu Digital
Monza / St. John s Inn GmbH & Co Kg
(INA
Mood Music Records
Mood State Music (Secret Village
Records
Mood Wednesdays
Moodswing
Moodswing Inc
Moody's Investors Service
Moogswing, LLC
Moon Block
Moon Dog Entertainment
Moon Lover LLC dba Science and
Technolog
Moon Man Touring
Moonbeam Digital
Moonchild Records Costa Rica
Moondox Ltd.
Moonlight Construction, LLC
Moov Agency, LLC
Moph Record
More Music
Morehouse Records
Moreno Oggianu
Morgan Birge & Associates
Morgan Geist
Morgan Norris
Morgan Page Productions, Inc.
Morgan Sliman
Moritt Hock & Hamroff
Morningside Tribe
Morphonic Records
Morphosis Records
Morr Music
Morrison Cohen LLP
Morrison Recordings
Morton's The Steakhouse
Mos Def
Moses Espresso Services
Mosquito Records
Most Clean, LLC
Most Wanted Entertainment
Mostly Recordings
Motaz Ashri
Mother Music BV
Mother Tongue Music
Mothership Foundation
Motion LLC
Motion Music
Motion Productions, Inc.
Motions International
Motivators
Motivbank
Motive Events

Motivo
Motley Brews
Motoguzzi Records
Motswako Underground
Mounier Gregoire
Mountain Productions Inc
Mountain Roots Management, MRM
Mouseville Records Limited
Moveable Power
Movement Factory USA LLC
Moviators
Movin Sounds Electric
Moving Shadow Ltd.
MP WALLS
MPC
MPFS Records
Mr A Common/ Green Light Records
Mr Bongo Records
Mr International/ Hercules and Love
Affa
Mr. Reed Enterprises
MRC Holdings
MRN Enterprises, Inc.
Mrs. P Saunders
MS Event Productions
MSHK Ltd
MSN Airport Parking Madison WI
MSP Airport Parking
MSP Barrio
MSR Mobile Stage Rentals LLC
MSX Records
Mt. Man Nut & Fruit Co.
MTA Records
MTD International BV
MTD USA LLC
MTheory Artist Ventures LLC
MTV Networks
MTY Records
Mueller Records / Beroshima Music
Muisca Calima Comm Inc.
Mule Musiq
Müller Mazzonetto
Mullins Center
Multi Arte Producciones
Multi Packaging Solutions
Multi Venue Productions Inc
Multi Vitamins
Multidimensional Visual Conception
Inc.
Multidimensions Inc.
Multiforce
Multisport Productions LLC
Multiverse Ltd
Munde Acorde S.L. (low Club Madrid)
Murder Mitten LLC
Murmur
Mushroom Recordings
Music Blocks
Music Conception
Music For A Lifetime
Music for Dreams
Music in Head Productions
Music Mail Tontraeger GmbH
MUSIC MATTER PRODUCTIONS
Music Mode
Music Response
Music to Die For Recordings
Music Trace GmbH
Music Video Visuals
Music Village Ltd.

Music Ward Distribution
Music4Life AG
Musical Freedom LLC (Tiesto)
MusicAlerts
MusicAlly Limited
Musiciz Recordings
MUSICJUSTMUSIC LLC
MUS-I-COL Record Pressing
Musictoday
Musictoday, LLC.
Musique Moderne
Musique Risquee
Musiqware Ltd
Mustafa Hadi
Mutated Music
Mutation
Mutek
Mutekki Media Limited
Mutual Mobile
MUV, INC.
Muzzy
M-Vitamine Recordings
MVP loops
MX Graphic Studios, LLC
MX Logic
My Best Friend's Party
My Bollas
My Disco Preset
My Favorite Robot
My Las Vegas VIP
My Smart Shirt LLC
MY.AM.I. Music LLC
MYADS
Mydust
Myke Ot
Myna Music
Myriad Supply
Myron Marten
Myrrick Liontonia
MySQL Inc
Mysto & Pizzi LLC
Mythic Records
N. Nyman Music Ltd.
N.E.W.S. N.V.
Nacho Mamas
Nachtlab
Nachtlab BV
Nachtlab P&S
Nachtstrom Schallplatten Fabian
Mulfinge
Nadia Capasso
Nag Nag Nag Records Ltd.
Nagasaki Sounds
Nail Sandhu
Naive SA
Naked Lunch
Naked Music NYC Recordings LLC
Naked Records
Nakturnal
Nameless
Nancy L. Decuers APAC
Nano Records
Napelton Honda
Napic Publishing
Napoleon Coward
Napoli Pizza
Nappy Boy Digital LLC
Narrative Recordings
NASCA Records
Nasco Staffing Solutions

Nasrep Leasing, Inc.
Nassau County, Red Light Camera Division
Nat Esten
Natalie Forte
Natalie Mitrovic
Natalie Wicks
Natara
Natara Multimedia Group, Inc.
Nate Haas
Nate Heman
Nate Kitzis
Nate Prenger
Nate Wise
Nathan Barato
Nathan Detling
Nathan Hermann
Nathan Kersaint
Nathan Marshall
Nathan Prenger
Nathan Schwartzkopf
Nathan Scott
Nathan Scott Music
Nathan Shaw
Nathan Short
Nathan Therihan
Nathaniel Benes
National Association of Music Merchants
National Construction Rental
National Construction Rentals, Inc
National Contruction Rentals
National Corporate Research
National Entity Productions
National Event Services
National Grid
National Record Edizioni Musicali s.r.l.
National Reprographics Inc
Native Instruments
Native Music / Standby Records
Native Theory Productions LLC
Natty Nation
Natura Sonoris
Natura Viva
Naturalsco
Nature Bliss Inc.
Nature's Call Portable Toilets
Navigant Consulting Inc
Navigate Film LTD
Navigate Records
Navigation World Limited
Navjot Narula
Navy Pier, Inc.
Nazario Odeste
NB Resources Limited
NCC Systems GmbH
NCMF LLC
NDATL Muzik
NEAD ELECTRIC
NEBO
Nebo Agency
Nebraska Department of Revenue
Need Light Records
Need to Know Nightlife
Need2Soul Music
Needham & Company
NeedleUP Digitizing
Nefer- Autum Williams
Nefkens DGTL
NEGNYC

Neil Feineman
Neil Sandhu
Neim
Neither-Field
Nels Arne
Nelson & Lindquist Trust Account
Nelson Lopez
Nelson Rivas
Nemcron Recordings
Neminn Win
Neo Ouija
NeOn Brand
Neon Foam Glo
Neon Paint Party Tour
Neon Records Pty Limited
Neo-Tech Security Alarms
Neovinyl Recordings
NEP Supershooters LP
Nerve Recordings
Nervine Records
NERVO
NERVO at LIV Fontainebleau
NERVO at Ruby Skye
NERVO at Story Nightclub
Nervous Inc
NES
Nes Wes, National Event Services Inc.
Net Objectives
Net s Work & Songs srl
Net@Work
Net28
NetJets International
Netspheres
Nettwerk America LLC
Nettwerk Productions
Neue City Bowling
Neustar Inc
Neuton Medien-Vertrieb GmbH
Neutone Recordings
Neva U Mindus
Nevada Department of Revenue
Never Say Die Records
Never the Same Entertainment
New Crack City Records
New D Media LLC
New Deal
New Earthtones, Inc
New England Audio Tech LLC
New Era Cap Company Limited
New Fork City
New Frontier Touring
New Image Limos
New Image Line Entertainment
New Jersey Dept of Revenue
New Jersey Division of Taxation
New Jersey EDM
New Jersey Sports & Exposition Authority
New Judas
New Kanada
New Meadowlands Racetrack
New Meadowlands Stadium Company, LLC
New Media Station Ltd
New Mexico Chivers
New Mexico Dept of Revenue
New Mexico Taxation and Revenue Department
New Nature Collective
New Parthenon

New Penn Motor Express
New Penn Motor Express, Inc.
New Reb
New Resource Group Consutling Inc
New School Recordings
New State
New Style Signs
New Tek Design Group
New V5 Group Inc
New Vision
New Wave Bar
New World Records Co. Ltd.
New York City Department of Finance
New York County Clerk
New York Decorating Co.
New York Grooves
New York Sound & Visual Corp.
New York State Corporaton Tax
New York State Department of Health
New York State Dept of State
New York State Dept. of Taxation & Financ
New York State Police
New York State Sales Tax
New York Tent
New York Water Taxi
NewBorn Records
Newegg
Newfield Network
Newlite Muzik
New-Mart
Newrhythmic
News SVC
Nexia Smith & Williamson
Next Century Records
Next Dimension Music
Next Generation Audio
Next Mill Entertainment LLC
Next Plateau Entertainment
next_select
Nextgen Sounds
NFC Company
NGLIC
Nhan Truong - Neighbourhood Mgmt
Nice Age
Nice Car
Nice Cat! Records
Nice Guy Limousine
Nice+Smooth
Niceman Music LTD
Nicholas  Ingels
Nicholas A Doty
Nicholas Aldon
Nicholas Allen
Nicholas Bernstein
Nicholas Doyle
Nicholas Gullikson
Nicholas Huminsky
Nicholas Hyde
Nicholas Kaiser
Nicholas Kinney
Nicholas Lamonaca
Nicholas Lawrie
Nicholas Parrott
Nicholas Pawloski
Nicholas Tucci
Nicholas Wilson
Nicholas.hines
Nichole Girard
Nick Adres

Nick Algee
Nick Bernstein
Nick Blaising
Nick Debario
Nick Edmonds
Nick Gasparro
Nick Karounos {v}
Nick Kingan
Nick Patton
Nick Petito
Nick Rizzuto
Nick Scatch
Nick Scatchel
Nick Schermerhorn
Nick Terranova
Nick Tollotsa
Nick Winholt
Nickel and Rye
Nickel Diner
Nickolas Passig
Nicky Agunwa
Nicky Romero Productions B.V.
Nicolas Jaar
Nicolas Mejia
Nicolas Tsadiroglu
Nicole Baumgart
Nicole Brennian
Nicole Castellano
Nicole Contrearas
Nicole Cox
Nicole Diaz
Nicole Jender
Nicole Nordstrom
Nicole Pagonis
Nicole Sarmiento
Nicole Sier
Nicole Spunar
Nicolo Magbanua
Nielsen Soundscan
NiFra (Nikoleta Frajkorova)
Nigel Holt
Nigel Ridgeway
Night Culture Inc.
Night Drive Music Group
NightHub Events
Nightingale Touring LLP
Nightlife Holdings LLC
Nightphunk Recordings
Nightrain Music
Nights in Gale Recordings
Nightshade Music
Nikki Beach Miami Beach
Nikki Beach Sundance
Nikki Beach Toronto
Nikki Shishido
Nikos Tsanganelias
Nilorn Belgium NV
Nimrat Gill
Nina R Thomas
Ninechannel Multimedia
Ninefourone Media
Ninja Tune Limited
NipnTuck Music
Nirvana Recordings
Nissan Stadium
Nitetrain Coach Co Inc
Nitrous Records
Nitrus LLC
Niza Cuellar
NK DSGN/Nicholas Kinney

NLB Entertainment
NLB Entertainment Inc.
NM Ventures, LLC
N-MitySound Recordings
No Dough
No Dough Samples / Matthew Saergeant
No Ego Records
No More Boundaries
No Reason Entertainment
No Smoking Recordings
No Sweat Towels
No Vision Limted
No.19 Music
Noah Souder-Russo
Noble Gas Solutions, Inc.
Nobot Media
NOBU Restaurant
Noch Design
Noches Live
Nocturna Music
Nocturnal Recordings Label Group
Noe Julien Moulin
Noele Contreras
Noice! Music
Noir Music
Noir Music
NoiseHouse
Noisework
Noiz Boyz
No-mad Industries LLC
Nomad Tent USA
Nomadic Ent
NomadMD LLC
Nomorewords.net
nomvmnt.collective
Non Series
None Physical Format Recordings
Nonplus Records
Noodles Recordings
Nopal Beat Records
Noppa Recordings
Norberto Cotto
Nor-Cal Moving Services
Nordic Trax Entertainment
Nordisk Copyright Bureau
Norman Talley
Norman Wright
Normoton
North Carolina Department of Revenue
North Carolina Department of the
Secretary of State
North Coast Banners & Bag
North Coast Digital LLC
North Coast Festival
North Coast Music Festival
North Coast Retainers
North Social
North South Divide
North Walk
Northbrook Cellular
Northcoast Banners and Bags
Northern Star
Northstar Internet, Inc
Northwest Communications
North-West Drapery Service, Inc.
Northwest Micro Systems
Norton Rose
Noschese Luxury Rentals
Not Bad Music
Not Fade Away Artworks

Not Real At All Productions
NOTARE DR WALZ- DR VOLLRATH
Notare Prof. Dr st. Zimmerman u. Dr A
Burger
Nothing But Shades LLC
Noura Labbani Exp
novamute
Novelli Music Limited
Novumrecords
Now CFO
NoWa reinigungsservice norbert wagner
NOWT-Media
NOXAH
Noys Music
Np Music International
NP Worldwide LLC
NRAI
NRAI, Inc.
NrG Artists Ltd
NRG Global
NRG Services, Inc.
NRI
NSM Insurance Group
NSM/Tower WC Program
NT Sound
ntrop
Nu Alpha Kappa Fraternity
Nu Alpha Kappa Fraternity UCLA
Nu Directions
Nu Tunes Records
Nu Urban Music Ltd.
Nuance Recordings
Nue
Nue Agency
NUE Agency, LLC
NueMeta LLC
Nuhar Records
Nulu LLC
Num Records
Numbers
Nummer Schallplatten
Nunki Inc.
Nuuf Music
NUVO Newsweekly
NV Nightclub
NY County Clerk
NY House Music Festival
NY Landscape Lighting LLC
NY Love LLC
NY State Department of State
NYC Ads Co (Made/EZ)
NYC Chauffeurs VIP
NYC Department of Finance
NYC Department of Finance/Parking
Violations
NYC Fire Department
NYC Long Island Taxi
NYC Party Guide
NYC Short Lease
NYC Taxi
Nydia Hawthorne
NYLO New York City
NYS Corporation Tax
NYS Department of State
NYS Department of Taxation and
Finance
NYS DOT
NYS Joint Commission on Public Ethics
(JCOPE)
NYS Unemployment Insurance Division

NYSIF (ML)
O Interior Design, Inc.
O Recordings
O.B.O Entertainment
O.E.S Consultoria e Assessoria Ltda.
Oakmont Maintenance & Rentals
oberbaum gaststättenbetriebs GmbH
Obese Records
Obliq Recordings
ObliqSound
O'Brien's Restaurant
Obscure Machines
Observatory
Observe Records
OC Block Party
OC Live Inc
Ocean Catering Company
Ocean State Event Services, Inc
Ocean Trax / Ocean Dark
Octopus
Octopus Recordings
Octopuss Productions Inc
Odesk
Odesza
Odissi
ODM srl s.r.o.
Ods Textildruck
OEMG EVENTS
Off Limits
OFF Recordings AC GmbH
Off Side Recordings
Off The Cuff
Offbeat
Office Depot Inc.
Office discount GmbH
Office Max
Office of Finance
Office of Tax and revenue
Office Supply
Offline Recordings
Offset Music
Offshore Music
Ognjen Mladenovic
Oh Boi Entertainment
OH Fusion
OH! Records Inc.
O'Hare Parking
Ohio Department of Taxation
Ohio Treasurer of State
OHL Music
OHM Nightclub
OhMyRockness.com
OK Music
Ok Productions
OK Pump Service
OKDJ Inc
OKL
Oklahoma Tax Commission
Okura Robata Grill
OKYO Recordings
Olaris Records
Old Bavarian Brauhaus Inc
Old Chicago Grill
Old City Movers Inc.
Old Rock House, LLC
Oleksii Ponomarov
Olive Records Inc.
Oliver Dombi
Oliver James Bristow
Olivier Desmet

Olmeto Records
Om Hip Hop
OM Investment LLC, Country Inn and
Suites
OM RECORDS
Omar Ilyas
Omar Magallanes
Omar Robles
Omar Zamora
O'Melveny & Myers LLP
Ometa Inc.
OMG LIVE LLC
OMG Photobooth
OMG! Recordings
OML Recordings (Ornadel
Management)
OmniPrint BVBA
Omnis Recordings Limited
Omniture Inc
Omori & Yaguchi
Omori & Yaguchu USA LLC
On A High Note
On Digital Demand
On Point
On Point Creative
On Point Parties LLC
On Stage Services, Inc.
On The Air Music
On The Move Catering
One and Only Productions
One Eyed Fish / Synestesya
One Little Indian Ltd.
One N Only
ONE N ONLY Entertainment
One Plus One Two Inc
One Records
One Spot
One Stop Media Shop
One Ten Talent
One Tribe Festival
One28 Recordings LLP
OneBeacon Entertainment Inc.
Onebox
OneEleven Productions
OneLogin, Inc.
Onephatdeeva Limited
OneSource Water
Onethirty Recordings LLC
Onion
Onion Inc
Onitor
Onky Chhieng
Online Studios Ltd
Only Records / SC Continnuum Srl
OnlyforDJs
Ontario Management Group
Onward Recordings
OOO MIF
Oops Productions Fenix
Oosh Music
op.disc
Opaque Music
Open Concept Recordings
Open Mgmt
Opendecks Records
Operative Media
Opia NY
Opossum
OPPENHOFF & PARTNER
Opsin

Opt It
Optical Cowboy, Inc
Optima International, LLC.
Optimal
Optimani LLC
Optimus Gryme Recordings
Option4
Opyum DC
Orange County Mining Co
Orange32
Orangeman Recordings
Orbit Concepts
Orbitz
Orbitz.com
Ordinance Records Inc
Ordis GnbR
Ordis GnbR Soulseduction Digital Distri
Oregon Department of Revenue
Oregon Ridge Dinner Theatre
Oregon Theater Management, Inc
Orfix Media
Organic Music
Organised Music
Orient Recordings
Orient Way International Enterprise
LTD
Origami Recordings
Original Cin Music
Orion Muzik
Ork Recordings
Orlando Carlos Luque de Melo
Ornate Music
Orphanear Records
Orville Kline
Oryx Music
Osborn
Oscar DeLaPaz
Oscar Pizano
Oseao Inc.
Oslo PatentKontor AS
Ospina Music Productions
Ostgut Bookings
Ostgut GmbH / Ostgut Ton
Ostwind Rec.  / Nils Buesch & Joerg
Preh
OTG Management
Otnel Martinez
Otniel Martinez
Otobrown LLC
Otto Granillo
Otune Records
Oui Oui Enterprises LLC.
Our Store
Ourvision Recordings
Out Hear Limited
Out In the West Records
Out of Left Field Productions LLC
Out of Orbit Recordings
Out of Shell Sounds
Out Of The Blue BVBA
OUT OF THE CAGE
ENTERTAINMENT
Out of Your Shell Recordings
OUT SOON NV/SA
Outback
Outerspace Records
OutFront Media
Outfront Media Inc.
Outfront Media LLC
OutFront Minnesota

Outlook Music
Outpost Recordings
Outside the Box Music
Outta Limits Productions Inc
OVA Records
Oval Productions Inc.
Ovations
Ovations Everythings Fresh
Ovations Food Services LP
Over Everything Media Group
Overamerica
Overeasy unlimited
Overflow Records
Overline Records
Overtones Music
Ovum Recordings
Owntempo
OWSLA Recording
Oxford Health Plans
Oxigen Music Bt.
Ozark Mountain Leasing, Inc
Ozark Mountain Leasing-Core
Ozinga Materials
Ozmozis
Ozone Magazine Inc.
Ozz Marketing
Ozz Marketing LLC.
P.A.C.K. Music Ltd.
P.C.O. Entertainment
P1 Gaststatten GMBH
PA Department of Revenue
PA PAS LIMOUSINE SERVICE INC.
Pablo Decoder
Pablo Gonzales
Pablo Pizarro
Pablo R. Rebora
Pablo's
Pabst Brewing
Pabst Theater Foundation
Pac Van, Inc.
Pacha
Pacha NYC
Pacha Recordings
PACIFIC CUSTOMS BROKERS LTD
Pacific Front Recordings
Pacific Horizons Group
Pacific Rim Entertainment Properties
Pacific Sounds Outernational
Pacifica Seafood
Pack Up and Dance
Paco
Paczolf Insurance Agency of Illinois
Paczolt Financial Group
Padded Cell Productions
PAECOL GmbH
Pagelever
PagerDuty, Inc.
Paige Friddle
Painted Puppy
Palace Hall
Palace Sports & Entertainment, Inc.
Palacios & Asociados
Palacmusic
Pale Eye Pro
Pale Music
Palm Beach County Board of
Commissioners
Palm Productions LLC
Palm Springs
Palmdale Oil Company

Paloma Recordings
PAM
Pamal Broadcasting Ltd.
Pampa Records / Fink & Kozalla GbR
PAM-Producer Artist Management
Panamericana de Patentes y Marcas, SC
Panda Culture LLC
Pandisc Music Corporation
Pandora
Pandora Media, Inc
Pandora Rose
Panera Bread
Pantamuzik S.A
Paolo Aliberti
Paolo Bigazzi
Papa John's
Papa Ray's Pizza
Papa Romeo Pizza
Papadosio Inc
Paper Diamond LLC
Paper Factory Hotel LLC
Paper Tiger Domument Solutions
Paquin
Parabolic Records
PARADIGM
Paradigm Client Trust [LBM]
Para-dise / Add2Basket Records
Para-dise / Superstition
Para-dise Entertainment & Distribution
ParaDocs
ParaDocs Ambassadors
ParaDocs WorldWide
Paradox Music
Paragon Auto Leasing
Paragon Entertainment, LLC
Parallel Production Services
Paramount Power
Paranoid Records
Parc 55 Hotel
Parent Petroleum Inc.
Parente Fireworks Group S.R.L.
Paria Records
Paris Club
Park Avenue LLC
Park Board of Trustees of the City of
Galveston
Park One
Parker Musicworks
Parking Concepts
Parking Meter
Parking Services Plus
Parking Violations department
Parkways Foundation
Parotic Music
Parsely
Parsley Inc.
Particule Sound
Partisan Arts
Partners In Human Capital Corporation
Partners In Human Resources Int'l, LLC
Party City
Party Guru, Michael J Knopping
Party Panda App
Party Rental Ltd
Party Rock
Party Time Rental
Partybody
Partybus Group LLC
Partystar Events
PASHA Eye Care To Give Gala

Pasquale Manocchia
Pasquesi Giancarlo
Passenger / Aquasky Productions
Pat Grumley
Pat Koch
Pata de Perro Music
Patchbanks - Aquantis Inc
Patchy Entertainment
Patricia Choqueti
Patrick B. Jenkins & Associates
Patrick Calabro
Patrick Franklin
Patrick Krause
Patrick Mckenzie
Patrick Paulus
Patrick Schweiger
Patrick Shea
Patrick Strattan
Patrick Wolf
Patryk Tracz
Patten Industries Inc.
Patty Gutarra
Paul  Raffaele
Paul Arcos
Paul Auth
Paul Bentkowski
Paul Brimson
Paul Chang
Paul Chavarria (V)
Paul Cutie
Paul Estrela ESTRELA Recordings
Paul Fossett
Paul Fuhr
Paul Greenberg
Paul Jones Up Top
Paul Kicinski
Paul M LeTourneau
Paul McElwain
Paul Millington
Paul Oakenfold
Paul Otto
Paul Presto Bobadilla Jr.
Paul R Elliott, Jr
Paul Reed
Paul Saavedra
Paul Sarker
Paul Sislin
Paul Slomba
Paul Turner Productions
Paul Turner Productions Inc QD
Paul Van Dyk
Paul W Meyer
Paul Watson
Paul, Weiss,Rifkind, Wharton
Paula & Monica's Pizzeria
Paula Correa Mautz
Paulele Alcon
Paulina Abascal
Pauly's Pizza
Pavel Importers
Pavilion Tent Company
Pawel Bentkowski
Pawel Kicinski
Pawn Shop Records
Paxahau
Paxahau, Inc.
Paychex
Payflow
Payflow/Paypal
Payless Car Rental

Paymentech
Paypal
Paypal (Loke Digital)
PayPal Merchant Fees
PBIA
PBR Recordings
PC Mall
PCAOB
PCG Consulting
PCM
Peabody's Nightclub
Peace & Love Productions
Peace Bisquit
Peace Division Re-issues
Peace Love Productions
Peacefrog Digital Ltd
Peaceman Productions
Peachtree Mailing Services, Inc
Pearl
Pearl Meyer & Partners LLC
Pearl South Padre
Pearson Malloy Foundation
Pediatrics at Cherry Creek LLC
Peeled Tracks
Peep Show Music
Pegasus Entertainment
Peggy O'neill's Irish Pub
Pei's Investments Limited
Pellizzari Thomas
Pen Del Ross House, LP
Peng (The Rurals)
Pennsylvania Department of Revenue
Penny Marketing LLC
Pensacola Events
Penske
Penske Truck Leasing
Penske Truck Rental
Pentaho
Penton Business Media, Inc.
People Power Productions (Itiswhatitis R
People's Champ Inc
Peoples Gas
Peppermint Blue Pty Ltd
Pepsi-Cola
Pequids Pizza
Perc Trax
Perez Alati, Grondona, Beites, Arntsen
& Martinez de Hoz
Perez Meats & Restaurant
Perfect Beats
Perfectaire Service, Inc.
Perfecto Digital
Performance Environment Design
Group, LLC
Performance Lighting
Performance Staging, Inc.
Performance Transportation & Logistics
LLC
PERGAMO
perimeter
Perkins Coie LLP
Permanent Vacation
Perry Blanchard
Perryscope
PerryScope Productions Inc.
Perryscope Productions, LLC
Persistence
Persistencebit Records
Persona Records
Perspectiv Records

Perspex Records Ltd.
Pertin_nce
Petar Shalamanov
Pete Diaz Productions, Inc.
Pete Gawtry
Pete Houser
Pete Melendez
Peter Gawtry
Peter Gross
Peter Hoang
Peter Holslin
Peter Ma2
Peter Madej
Peter Martin (V)
Peter Neefs
Peter Raftopoulos
Peter Sallese
Peter Shen & Co. Ltd
Peter Siciliano
Peter Suh
Peter Szaflarski
Peter Wohelski
Peter Woodgate
Petersen Brothers
Petro Limited
Petro Limited, Inc
Petty Cash
Petty cash/Ryan Santomauro
Petur Redbird
PEX Holding Account
PfadfindereiChristopher Wendland
PGA
Phantasy Sound
Phase One Communications Inc.
PHAT Entertainment
Phazing Records PTY LTD
Phears Music GmbH
Phela Recordings (c/o Ornadel
Management
Phenom Audio
Phil Armoush
Phil Castro
Phil Castro
Phil Kieran Recordings
Phil Marks VO
Philadelphia Dept. of Revenue
Philadelphia Insurance Companies
Philadelphia Limo Co.
Philesciono M Canty II
Philip Amann
Philip Bader (Wide Open Tools)
Philip Prolo
Philip Sherburne
Philip Snipes
Philip Wharton
Philipp Maier
Philipp Straub
Phillip Cappello
Phillip Forsgren
Phillip Kuske
Phillip M Cirullo
Phillip Schrupp
Phillips ADR Enterprises, PC
PHILLIPS NIZER LLP
Phillips Towing Services
pHinnMilk Recordings
PHNTM
Pho XE Tang Restaurant
Phoenix Corporate Graphics
Phoenix Crane Service, Inc

Phoenix G
Phoenix Hotel
Phoenix Music International
Phoenix of Charlotte
Phoenix Uprising
Phonetic Recordings Ltd.
Phonica Recordings
Phono Graffiti
Phonofile AS
Phonologe Creative Sound Society
Phonomental Music
Photo Tour
Photon
Phototastic LLC
Phred Records Ltd (Phree Music)
Phress Rec
Phthalo Records Limited
Phunctional Records
Phunk Solution
PHuture Entertainment
Phuture Wax GmbH
Phuzion Records
PhxSoul.com LLC
Phylum
Pia Dzyuballa
PIAS:Digital
PIAS:Digital - HipHop
Piccolo Sogno
Pickadoll Music
Picture Perfect Promotions
PictureThisCity.com
Piece Out
Pie-Eyed Pizza
Pie-Eyed Pizzeria
Piekup Records
Pierre R. Cobbaert
Pig and Whistle
PILD Records
Pilipp Maier
Pilot
Pilotvibe LLC
Pilotvibe.
Pimp Recordings
Pin Up Records
PINBOOSTER
Pine Creek High School
PINK FRIDAYS
Pink Mammoth Recordings
Pink Rabbit
Pinnacle Entertainment
Pinnacle Entertainment - HipHop
Pinnacle Group
Pinnacle Performance LLC
Pinnekamp & Poric GbR
Piojito Ltd t/a Crosstown Rebels Music /
Pioneer Europe NV
Piotr Kikolski
Piotr Krypciak
Pipeline Events Inc
Piracle
Piranha Killer Sushi
Piranha Media GmgH
Pirates Federation
Piso Records
Pissed Off Recordings
Pitch Music Publishing
Pitchfork
Pitchfork (React)
Pitney Bowes
Pitney Bowes Inc.

Pitney Bowes Postage by Phone
Pittaluga Abogados
Pittsburg Paints
Pivotal Software, Inc.
Pixel Pushers
Pixelated Future
Pixelpark
Pixlee Inc. (TW)
Pizza Pastapanini
Pizza Planet
Pizzico Records
Pjay Productions (Infamous Light
Recordi
PKF Littlejohn LLP
Place Blanche Records
PLACID RECORDS - Electro
Department (INA
plak records
Plan B Live In Concert
Planet E Communications
Planet Funk Recordings
Planet Gong Productions
Planet Graphics Inc
Planet Punk Music GbR
Planet Samples
Planete Rouge Rec
Planned Benefit Systems, Inc.
Plant Music Inc
Plantage13
Planted Earth
Plasmapool
Plasteline
Plastic Fantastic Records
Plastic Place
Plastic Raygun
Plastic Sound Supply
Plasticage Records
Platform Planet Earth Records
Platinum Agency
Platinum Entertainment Group, LLC
Platinum Event Services
Platinum Rye Entertainment LLC
Platipus
Platte International GbR
Platzhirsch Schallplatten
Play Digital
Play Me Records
Play Me Records Inc.
Play Out Right Now
Playa De Oro LLC
Playboy Enterprises International, Inc.
Playectra & Selini Collaborations
Playloop Records
PLaymore Music
Playtime Records
Pleasureland RV-Rams Ramsey MN
Plejour Audio (c/o Mixturi Ltd)
Plethora Mobile
Plexi Global LLC
PLIC Group
PLS Peniel Limo Inc
Plug Label
PLuggo, LLC
Plum Networks
PLUR EVENTZ
Plus 39
PLUS Tokyo
Plusquam Records
PMD Promotion LLC
PMG

PMIB, LLC
PMM3K Enterprises LLC
PNN Label
Podell Talent Agency
PODS Enterprises, Inc
Poe's Parties
Point Blank
Poipu Athletic Club
Pokal Direkt Volker Habjan
Poland Spring Direct
Polar Muzik
Polar Noise
Polar Red
Polaris Records
Polica LLC
Police In Helicopter
Polka
Pollstar
Pollstar.com
Polylux
Polyphonics Recordings
Pomona Valley Mining Co
Pompano Beach Fire Rescue
Poodle Recordings
Pool E Music
Pool.com
Poontin Muzik
PopCult Solutions, LLC
Pope Records AB
Popeyes
PopLife
Popshop Agency
POPULUX
Porfirio S Mazaryk
Porno School Records
PORT NATIONALS
Portillo and de la Cruz
Portillo's
Portland Records
Poseybooth (FH)
Positive Business
Positive Systems
Positivenergy Music. LLC
Post Modern Company
Post Telecom
Poster Frame Depot
Postlight LLC
Pot Belly
Power 96
Power Trip Rentals (Corp)
Power Underground
Powercircle Records
Powerhouse Music
Powermix Events LLC
Powers Liquid Waste Mgmt.
Powershovel Ltd.
Pozytywka Sound / 001 Records
PPC Admin
PPMusic
PR Production
Praesul Records
Pravo Recordings
Praxis Technology, LLC
Precision Imaging Graphics LLC
Preco Records
Prelite Studios, LLC
Prem Akkaraju
Premier Cleaning
Premier Events Entertainment, LLC
Premier Global Production Co. Inc.

Premier Insurance Services
Premier Muzik International Corp
Premier Parking
Premier Parking Services & Systems
LLC
Premier Sound Bank
Premier Stage Productions
Premiere Global Agency, Inc
Prenger Consulting LLC
Presents
Press and Play
Presslab Records
Pressure Productions
Pressure Sam
Prestige Dance and Fine Arts
Prestige Helicopters, Inc
Pret A Manger
Pretty in China Entertainment
Pretty Lights
Pretty Lights Live, Inc.
Pretty Lights Music Inc
PRG
PRG (California) Inc
PRG Concert Touring
PRG Noctume
Priceline Hotels
Priceline.com
PriceWaterhouse Coopers LLP
Pride
Pride Group
Pride in the Pines
Pride of Wabash
Primal Records LTD
Primary Talent
Primary Talent international
Prime Audio
Prime Direct Distribution
Prime Loops
Prime Social Group
Primedia Business Magazines & Media
Primetime Sports
Primitive Productions Limited
prince Srl / www.dada.it/tenax
Princess Tea
Principal Financial Group
Print Factor GB Ltd.
Print Giants Miami
Print Partners
PrintHouseUSA
Printing Solutions
Printus
Priscilla Suarez
Prism Business Media
Prismatic Tracks
Private Paranormal
Private Projekt Kft.
Privateer
Privileged Society
Prizm Audio
prjrev
PRO KIO S De RL de CV
Pro Systems AV, LLC
Proabition
Proaction Emergency Services Insttitute
Pro-Active Music Ltd.
Proceed Records
ProDJLoops - Franky Rizardo
Producer Artist Management
Producer Loops Limited
Production Direct Inc

Production Dude
Production Express, Inc.
Production Personnel Services
Production RV Service
Production Services International, Inc.
Professional Catering Services
Professional Consultants, Inc.
Progressive Form
Progressive Global Agency
Progressive Global Records
Progressive Resorts, LLC
Progrezo Records
Prohibition Ltd
Proj3CT Films
Project 51 Records
Pro-Ject Innovations, Inc
Project Media
Project MX
Project Techno
PROJECT X VENTURES
project240
Prolific Recordings
Prometheus Global
Prometheus Global Media
Promise Place School
Promo Records
Promo West Concerts
Promociones Calderon
Promociones Freddy
Promounds Inc On Deck Sports
Property Cleaning Systems
Property Cleaning Systems, LLC
Prophecy Records
Prophecy Records Presents
Propulsion Media
Prosight Specialty Insurance
ProSoda GmbH
Prospect Theater Project - Modesto
Proteus ehf
Proteus on Demand Facilities, LLC
Proto Tim D.O.O. Belgrade
Protogen
Proton LLC
Proudly Recordings
Provita
Provoke Inc
PRS For Music (formerly MCPS)
PRX360
Pryda Recordings Limited
PSAC Sigma Pi Beta
Pschent
Pschent Music Sas
Psychedelic Kitchen
Psychedelic Records
Psycho Clan
Psychoskunk Recordings
Psyload
Psyshop Music Distribution
PT UDG Asia
PTG Event Services
Pub 112 Stillwater MN
Public Chicago
Publican Quality Meats
Pulican Quality Meals
PullProxy GbR
Pulmer SA
PunchFunk Records
Punk Funk Records
Punkid Records
Punks Music

Punkt Musik
Punkt Vor Strich Records
Purchase Power
Pure Coalition
Pure Energy Entertainment Presents
Pure Mint Recordings
Pure Music Productions
Pure Music Recordings
Pure Phunk
Pure Science Communications
Pure Soul Entertainment
Pure Substance
Puremagnetik
Purevybe
Purple Eye Entertainment
Purple Music Inc.
Purplestar Records
PushPins Media
Pushplay Recordings
Putnam Recruiting Group
Puzzle Productions, LLC
Puzzle Traxx
Pvine
Pylon Records / FM Muzik Inc
PyraMax Bank
Pyramind, Inc
Pyrofoor de Amsterdam BV
Pyrotechniq
Pyrotecnico
Pyrotecnico F/X
Pyrotecnico F/X LLC
Pyrotek Special Effects, Inc
Q Artist Management B.V.
Q Dance Australia
Q Studios
Q&A Music Rights Administration Inc
o/a
Q007 Records
Q101
Q3 Contracting Inc.
Qalomota Rec.
QAP Songs
QC2020
Q-Dance Australia
Q-Dance Australia Pty Ltd
Q-Dance Travel B.V.
Q-Dance Wildstylez
Qdoba
QMI Spectacles Inc
Q-Park Label Group
QTA Associates Inc.
Quadbyte
Quadrat Events GmbH
Quality House SPRL
Quality Inn
Quality Italian
Quango Music Group
Quanta Security
Quantized Music
Quarles & Brady LLP
Quarterlife Records New York LLC
Quartino's
Quebec Inc.
Queen Mary Demo Account
Queen Mary Events
Queen of the Clouds Inc
QueenVee Entertainment
QUEENWOOD 34 LLC
Queep (Organic) Music
Quick Trip

Quiet City Recordings
Quill Corporation
Quincy T Yovel
Quiroga's Detail Car Wash
Quiznos
Q-Vents Events
Qwest Busine
R Entertainment
R&G Electronics
R&JP Builders
R&L SYSTEMS INC
R.A.W. s Void Audio Experiments
R.F. Music
R.I. Division of Taxation
R.K.G Records
R135 Tracks
R3GMA Presents
R3HAB PRODUCTIONS
R8 Records
Rabid Records
Racesauce Events
RaceTrac
Rachel Bernstein
Rachel Cable
Rachel Delehanty
Rachel DiPalma
Rachel Gropper
Rachel Ibrahim
Rachel Jackson
Rachel Lowen
Rachel Moreno
Rachel Survil
Rack City Las Vegas
Rad Kadillac Productions, LLC
RAD Music
Radikal Records Inc.
Radio Bums
Radio Bums Marketing Inc.
Radio Bums Marketing, Inc. Mario
Rodrigu
Radio Line Edizioni Musicali s.r.l.
Radio Shack
Radioactiva Records
Radiocity Records
RadioEditAV LTD
Radioeditcav, LTD
Radiokillaz Recordings
Radish Lighting LLC
Radison Hotels
Radisson
Radius Music Management
Radj Music
Radoslav Atanasov Minkov
Radovan Radovanovic
Raekwon
Rafael Aranda
Rafael Medina
Rafael Neiman
Rafale Records
Rafters Stillwater MN
Rage 4 Change
Raid System
Railyard Recordings Inc.
Rainbow Broadband
Rainbow Painting
Raj Malosh
RajiWorld
Raleigh Convention Center
Raleigh Hotel
Ralf Popescu

Rally Software
RAM Records
RaMBunktious Records
Ramin Sakurai Music Services Inc.
Ramirez Heating
Ramirez Heating, Air Conditioning
Ramon Dominguez
Ramon Martinez
Ramon Ramirez
Rampant Entertainment Group
Ramsen Azizi
RANCHO LAS PALMAS
Randall's Island Park Alliance
Randi Gray
Random Pattern
Random Records
Rand's Transport, Inc.
Randstad Professionals
Randy Roberts
Randy Sosa
Randy Wisnionski
Ranking Records
Ransom Music Group
Rapid Fire Records Corp
Raspberry Jones LLC
raster-noton
Rat Records
Ratiomusic
Raue LLP
Raul Alvarez Arias
Raul Guerrero
Raul San Miguel
Raum...musik
Rauschenbach
Rave Till Dawn
Ravealation
Ravealation LLC
Ravenite LLC DBA: SSUR
Raw Bass
Raw Entertainment (Kling Klong)
Raw Fusion
Raw Loops
Raw42 Music Ltd.
Rawthentic Music
Rax Musik
Ray Guerrero
Ray Jr. LLC
Ray Schreiber
Ray Welch
Rayewood RV Rentals Inc.
Raymond Lopez
Razor & Tie Direct LLC
RB Event Production
RBTS WIN
Rd Music Production
RDA Entertainment, Inc.
Re:Connect Recordings
Reach Local
React
React Presents - Concord Music Hall
React Presents - Freaky Deaky
React Presents - Reaction NYE
React Presents - The MID
React Presents, Inc.
Reactor Pro LLC
Reader Weekly Inc
Ready 2 Rock Digital
Ready Mix Records
Ready Refresh
Real Deal

Real Detroit
Real Escapes, LLC
Real Life Entertainment
Real Soon
Real Time Cloud Services, LLC
Real Tone Records
Real Work Digital
Realbasic Recordings
RealEyes Media
Real-Kuhl
RealMusic Recordings VIA BANSH
RealPlayaz Limited
RealSamples - Nicolay Ketterer
Rebeat Digital GmbH
Rebecca Britt
Rebecca Cohen
Rebecca Hable
Rebecca Jolly
Rebecca Lillard, LLC
Rebecca Lopez
Rebecca Murphy
Rebecca Potzner
Rebekka Bincliffe
Rebell Agency
Rebelution
Rebelution LLC
Rebirth S.R.L
Rec TV
Recall Secure Destruction Services, Inc
Receivables Performance Mgmt
Receiver General
Receiver General - Canada
Rechung
Recline Records
Recode Recordings
Recognition
Recondite
Reconstruction Products Inc
Record Bag / IBWTmusic
Record Records (REC)
Recording Industry Association of
Americ
Recordings Industry Association of
America
Red Ant Records
Red Circle Music
RED City Scape Development, LLC
Red Cottage, Inc.
Red Cube
Red Cube Productions LLC - Disco
Red Door Salon
Red Dot Productions
Red Dust Records
Red Eye
Red Eye Productions
Red Flag Collective
Red Flavored Records
Red Hat Amphitheater
Red Light Management
Red Light Music
Red Melon Records
Red Pulnere Todd
Red Rabbit Presents LLC
Red Recordings
Red Rock Production Solutions
Roof Roof Inn
Red Room Records
Red Zebra Music
Redbird Industries Ltd
Reddy Ice Corporation

Redeye Distribution
Redhawk Indian Arts Council
Redled
RedLine
Redline Entertainment
Redline Events
Redvolume
Redzone Rouge
reed midem S.A.
Reed Rigging Inc
ReedSmith (UK)
ReedSmith LLP
Reel House
Reel People Music Ltd.
Reelgroove Limited
ReEMERGE-SFXE
Reeperbahn Recordings
Reevolution, Jasha Tull
Refiner Records
Reflective Records
Reflex Presents
Refuge PDX
Refugium
Refune Records Ltd.
Regal Decision Systems, Inc.
Regas Christou
Regina Bauernschmidt
Reginald Lafaye
Reginald Williams
Register of Copyrights
Regular Label
Regulators
Rehab Records
Reidge Johannes
Reinhart Carpet Outlet, Inc.
Reinvent Music Inc.
Reisbureau Buitenlandsche Zaken
Rejected
Rejectone Records
Rejoiner, Inc.
Rekids
Rekids Ltd
Rekkerd Samples
Rekkerd Sounds
Relative Records
Relay 7 Records Management Unit
Relay Recordings
Relentless Audio
Relentless Beats
RelentlessBeats Inc
religio.audio / electronic.music
Relix Media Group LLC
Reload Productions
Relode
Relode LLC
Remain Records
REMIX media LLC-FZ / Fantasize
Music
Remote Area
Remote Control Records Pty Ltd
REMUTE
Remy Corporation
Renaissance Concourse Hotel
Renaissance Hotel 5 NY
Renan LL
Renato Medrado da Silva
Renegade Media
Reno-Sparks Convention and Visitors
Authority
Rent A Center

Rent A Truck
Rent N Travel
Rental World
Rent-A-Tent
Rent-E-Quip, Inc.
Rent-N-Travel
Rent-N-Travel of Ren Spring Lake Park MN
Rentokil Pest Control
Rentquest
RentQuest LLC
Repete Enterprises (Peter Demarco)
Rephlux Music Ltd (Powerplant Music)
Repress Sarl
Repter Music
Republic Music (Miditonal)
Republic Of Music
Republic Of Music (2020 Vision)
REPUBLIC SERVICE
Rescue Recordings
Reservations
Resident Advisor Ltd
Resin Music
Resin Records
Resiztance Records
ReSolute REC LLC
Resonance Records
Resonant Vibes
Resopal Schallware
Resource
Resource Edge LLC
Restaurant Depot
Restaurante Bros
Restless Natives Records
Restructured
Restructured Recordings Inc.
Result Recordings
Resurgent Records
Retailers Sales Tax
Reticent Recordings LLC
Retouch Recordings
Retrofit
Revenue Quebec
Reverberations / Wrong Recordings
Reverdie, LLC
Reversed Records
Reversible Records
Revival
Revolution Brewing
Revolution Recordings
Revolver USA Inc.
RevoStock
Rexhouse Productions Inc.
Reynolds Henrie & Associates
Reynoso & Associates
Rezonant
RFactor Recordings
RFID n Print
RFXS Backstop
rheinTime Records
Rhenus Logistics
Rhino Arizona, LLC
Rhino Colorado, LLC
Rhino Denver, LLC
Rhino Florida, LLC
Rhoan G Thomas
Rhythm Bound Records LLC
Rhythm Convert
Rhythm Freak Records
Rhythm FX Entertainment

Rhythm Section Recordings
Rhythma Studios, LLC
Rhythmetic
Rhythmic Inc.
RI Division of Taxation
Ria Katz
Ric Remington
Ricardo Bobadilla1
Ricardo Martinez
Ricardo Mondragon
Ricardo Velasquez
Rice House of Kabob
Rich Art Color
Rich Felles
Richard Biggs
Richard Bohorquez
Richard Brophy
Richard Carrico
Richard Devine
Richard Eurek
Richard Evan Bull
Richard Hanson
Richard Hartness
Richard Hofer
Richard Horn
Richard Layton (DJ Layton Giordani)
Richard Lee Wade Jr
Richard McNeill
Richard Myles
Richard Ngo-Tran
Richard Rosenstein (v)
Richard Ross
Richard Sal Maldonado
Richard Zarate
Richard Ziade
Richelet & Richelet
Richie August
Richman Accountancy & Payroll Services
Rich's San Diego
Rick Cochran
Rick Feltes
Rick Piket
Rick Russ
Ricky Bisharat
Ricky Cummings
Ricky Serrano
Ricoh USA, Inc.
Riddim Fruit Records
Rieger & Weiss GbR
Riemann Kollektion
Right Now
RightsFlow Inc
Rightsify Group LLC
Rikki Kalsi
Rikki Mears
Riley Tseng
Rillah & Lil Nate Dogg
Ring Central
Ring Power Corporation (CAT Rental Power Entertainment Services) (SensTor)
RINo Sign Works
Rinseproof Records
Riot Fest Corporation
Riot Ten & Jack Bass
Riot! Recordings Ltd.
Rip Records Ltd.
Riqueza Inc
Risc Business, LLC

Rise Recordings
Rising Digital
Rising Music
RisingSons Independent
Rita Millennan
Ritchie McNeill
Rithma Music
Ritmic Records GmbH
Ritmo Del Sol Recordings
Riton
Rival Music Group (ID&T Canada)
River City Merchandising
River Oaks Honda
RiverBend Design Group, LLC
Riverfest
Riverfront Inn
Riverfront Times LLC
Rivers Of Recordings
Riverside Theater Foundation, Inc.
Riverview LP Co
RJB Holdings Inc
RJP Electric LLC
RKL eSolutions
RL Music
RLM Trialgraphix
R-Loops
RMM
RNCD LLC
Roadblock Media Ltd.
Roadrunner Fabrication Inc
Rob Allen
Rob Garza
Rob Lingham
Rob Loader
Rob the Bank
Roba Musikverlage
Roba Musikverlage - HipHop
Robbie Kissoon
Robbie Rivera
Robbins Entertainment LLC
Robert A Koch
Robert A. Pickens Jr.
Robert Aslan Cray
Robert Black
Robert Carey
Robert Damon (v)
Robert Doerr
Robert E Leigh
Robert Flores
Robert Frith
Robert Glick
Robert Gonzalez
Robert Half
Robert Half Technology
Robert Harrison
Robert Henke
Robert McDaniel
Robert Mitchell
Robert Oberle
Robert Olsen
Robert Peterson
Robert Schellhorn
Robert Schiller
Robert T Hirsch
Robert Telon
Robert Tibaut Bowman
Robert Torres
Robert Underwood IV
Robert Valentine
Robert W Riggins

Robert Zelsdorf
Roberta Annecchino
Roberta's Restaurant
Roberto Aveiro
Roberto Carlos LLoreda Cruz
Roberto Cuisia
Roberto Gomez
Roberto Hernandez
Roberto Herrera
Roberto Massimino dba Inwave Imprint
Roberts & Partners Travel
Roberts & Partners Travel Management
RobertsRitholzLevySandersChidekel &
Robeter Music
Robin Kim
Robinson & Cole
Robinson Lafleur
Robotronic Recordings
Robox Neotech
Robsoul Recordings
Roca Records
Rocio Cajamarca
ROCit Records
Rock and Soul Records
Rock Bottom Brewery
Rock for Kids
Rock It Cargo
Rock it Cargo USA LLC
Rock Lititz Studio
Rock Medicine
Rock Monkey Designs LLC
Rock Paint Distributing Corp.
Rock Solid Security, Inc
Rock Star Promotions
Rock World S.A.
Rocka-Records
Rockers Movement
Rocket Sauce GmbH  / Liga Elektronika
RocketSpace
Rock-It Cargo USA (Tait Rentals)
Rock-It Cargo USA, LLC
RockitFX, LLC
Rockout Productions
Rockstar Events
RockStar Events, LLC
Rockstar Music, Inc. / Mixify
RockStar Promotions
Rockus DJ
Rocky Mountain Portable Storage LLC
Rocky Mountain Rigging
Rocky Mountain Telecom and Date
Rod Signs
Rodeo Media BV
Rodney Stammel
Rodrigo Bettini
Rodrigo Cardoso
Rodrigo Granados
Rodrigo Rodriguez
Rodz-Konez
Roger Ho
Roger Sanches
Rogue Booking Agency LLC
Rojo Uhl
Roka Akor
Rok-It Recordings
Roland Ramos
Roll Call Business Conferencing
Rollerboys Records
Romain Pouillon
Roman Anthony Restaurant Group

Roman Shelepanov
Roman Skopal
Romeo 721 LLC
Romero Pineda & Asociados
Romo Ent
Ron Saulnier
Ron Swangler
Ron White
Ronald B Smith
Ronald Hurley
Ronaldi
Ronan Daly
Ronny Krieger
Ronny Krieger Exp
Rood M David
Roof Axis
Room to Manoeuvre
Rootknox Music
Roots and Wings
Ropa-Rec
Ropes & Gray LLP
Roqstar - Amir El Ashker
Rory Gerstler
Rosa Coumpost
Rosario Digimusic
Rosatti's Pizza
Roscoes House
Rose Brand
Rosebar
Rosemont Catering Co
Rosemont Exposition Services Inc
Roseville & Chester LLC
Roska Kicks & Snares
Roslyn Witherspoon
Ross Athletic Supply
Ross Burton Construction
Ross Electric
Ross Gardiner
ROSS IVICA
Ross Jackson
Ross McCouley
Ross Regits
Roster Mccabe
Rotary Club of Simi Sunrise
Rotary Cocktail Recordings
Roth Entertainment Inc.
Rothschild Inc.
Rotton Products Records
Rottun Recordings
Rough Trade Distribution B.V.
Roundabout Records
Roundel Sounds
ROUTE 385 rec
Router
Roxana Soroudi
Roy E Burgess
Royal Block Music
Royal Oak Music Theater
Royal Orchid Transportation
Royal Park Hotel
Royal Plaza Hotel
Royal Scandal Music LTD
Royale with Cheeze Recordings
RoyaltyShare Inc.
RPM Parking Companies, Inc.
RPO Records
RPS Ann Arbor-Maynrqps
RR Donnelley
R-Rated Records
RRCC Foundation

RRR Management
RSVPATL
RTD Promotions
RTPN BOOKING
Rubadub Digital
Rubber Stamp and Buttons
Rubiks Records
Rubio's La Quinta
Ruby's Waterfront
Rucola
Rude Effect Promoz
Rude Photo
RudeBwoy 3ntertainment
Rudi Donze
Rudy Regalado Foundation
Rue De Plaisance
Ruff & Jam Recordings
Ruff Dog Recordings
Ruff Recordings
Ruigrok NetPanel BV
Rukes, Inc
Rumbamiami
Runaway Creative
Runawaytonight Creative LLC
Rural Metro
Rushhour Distribution
Rusko Live LLC
Russ Electric
Russel Bebber
Russel Gaskins
Russelectric
Russell Bebber
Russells Solicitors
Rutger - Psytek
Ruwer uitzendbureau BV
Ruztik Records
Ryan B Productions
Ryan Balog
Ryan Burke
Ryan Decle
Ryan Delbridge
Ryan Hall
Ryan Hart
Ryan Ingram
Ryan Interland
Ryan Keeling
Ryan Klotzoal
Ryan Miller
Ryan Mitchell
Ryan Moses
Ryan Nash
Ryan Newport
Ryan Orion Agency
Ryan Pudgett
Ryan Quigley
Ryan Reed
Ryan Sadorus
Ryan Schinman
Ryan Schinman (World On A String,
LLC)
Ryan Simpson
Ryan Skorstad
Ryan Thrasher
Ryder Music Limited
Ryeland Allison
Ryogo Yamamori
RZO
S. Kaufung & L. Brandeis GbR
S.A Le Reve
s.a.r.l Diamond Recordz

S.C Roton S.R.L
S.E. Productions
S.K.A.M Artist
S.R. Production Technologies (d/b/a
Zenith Pyrotechnology)
S2BN Entertainment Canada
S2G Recordings
Saam Hagshenas
SABAM
Sabotage Systems
Sabrina and Samantha, LLC dba Wild
Villagers
Sabrina Maruszewski
SACEM / SESAM
Sachiel Asencio
SACM Payable
Sacred Chao Productions
Sacred Sound Ascension
Sacred Sound Ascension LLC
Sadie Records V.O.F.
Sae Youn Chang
Saf Keep Self Storage
Safdi Plaza Realty
Safety Service Systems, Inc
Safety Signal Co, Inc
Safeway
Sagan Jacobson
Sagar Desai
Sagar Vashishta
Sage Software
Sagen Isham
SAIAH Arts International LLC
Sailaway Productions Group LLC
Saint Anejo Nashville
Saints  & Sonnets
Saira Anderson
Sake Kontor
Saketumi Milwaukee
sakpasecalifornia
Sakura, Ltd.
Salacious Records
Salamandra Records
Salernos Restaurant
Sales Strategies, Inc.
Salesforce.com Inc
SALESFORCE.COM INC.
Salih Williams
Salomoni & Asociados Attorneys &
Counselors
Salsa Bar Studio
Salvador Calderon
Salvador Charlie Design LLC
Salvage Recordings
Salvatore Caruso
Salvatore Polizzi
Salvatore Sapichino
Salvin
Sam Ahmed
Sam Cappas
Sam Cappas Productions
Sam Hennessy
Sam Huntington
Sam Young
Sam Zomow
Saman Farahani
SAMAN OUDJI
Samantha Furst
Samantha Mercado
Samantha Mobarek
Samantha Sax

Samantha Schneider
Samantha Sirico
Samantha Spears
Sameer Khanija
Sami Tanamly
Sammie Vanoort
Sample Anatomy
Sample Essentials
Sample Freak
Sample Magic Ltd
Sample Republic
Sample Sized LLC
Sample Surgeons
Sample Worx
Sampled Recordings LLC
Samplephonics
Samples from Mars
Samples to Pro Eduaro Reig Aragones
Samplestar - Colin Flynn
Samplestar Selekt
Sam's Club
Sam's Club Direct
Sam's Towing & Recovery, Inc
Samsonido
Samuel C Armus
Samuel Kopelman
Samuel L Sessions
Samuel Lawrence Plisskin
Samuel Spencer Scott
Samuel Touzjian
Samuel Velazquez
Samutprakarn Sound
Samy's Camera
San Chez Restaurant
San City High Records/ Kissy Sell Out
Li
San Diego Entertainment Partners LLC
San Diego Pride
San Francisco Tax Collector
Sandbarg LTD
Sandwell District
Sandy Rivera Ltd.
Sandy/Media
Sang Du
Sangria Band Inc.
Santa Ana Star Center
Santamarina y Steta
Santiago Bushido Media, LLC
Santorin
SAP AMERICA
Sara Caracciolo
Sara Gardner
Sara Greene
Sara Griggs
Sara Griggs Media
Sara Ireland
Sara Jahn
Sarah Christoff
Sarah DeMarco
Sarah Hoster
Sarah Irvin
Sarah L Ireland
Sarah Langer
Sarah Mueller
Sarah Norton
Sarah Olson
Sarah Ramroop
Sarah Schroder
Sarah Thomas
Sarah Wright

Saralyn D Hirshberg
Sardine Madison WI
Sargent & Krahn
SARL Penso Positivo
SARL Signaletik Production
SARL TomPooks
SARL Twist My DJ
Sarnoff Court Recorders
Sarpinos
Sarrack's Int' Wines and Spirits
sashadevic
Satellite of Love
Satellite Shelters Inc
Satish Krishnappa
Satyajit Seshadri
Saul Osacky
Savage Partners, LLC
Saved Records
Saving Grace Music
Saw Planet Records
Saw Recordings
SawderSawdust
Sawtooth Restaurant
SAX Restaurant & Lounge
SBH Events Ltd
SBK
SBS Productions
SBS Vogelsang GmbH
SC Department of Revenue
SC Distribution
SC DOR CORPORATE REFUND
SC Music Design SRL (Digitaldata)
Scandinavia
Scandium Records
Scape GMBH
SCAR Interactive, Inc
Scarcity Records
Scelta Mobility BVBA
Scenario Custom Scenery
Scenic Highlights, Inc
Scenic Rhythm Foundation
Schallschnelle
Schallschnelle - Hip Hop
Schedugram
Schematic Music Company
Schlitterbahn Beach Resort
Schlusseldienst Grundemann
Schubas LLC
Schulz Music Group
Schulz Music Group, LLC
Schwanen & Thompson GbR /
Beachcoma
Schwestern
SCI Recordings LLC
SCI Vending
Scintilla Technologies
Scion Versions
SCKCSA
Scopic
Scorpio Music
Scot R Smith
ScotFest
Scott Barber
Scott Cramer
Scott E Miller
Scott Jarecki
Scott Jodko
Scott Leslie
Scott Maechtle
Scott Malam

Scott Margulis
Scott Paradis
Scott R Smith
Scott Ray
Scott Redman
Scott Schroeder
Scott Stanley
Scott Stebleton
Scott Stevens
Scott William Malam
Scott Yorde
Scout Idea Ranch LLC
Scoutmob, Inc (TW)
ScreamWorld
Screen Recordings
Screenworks, LLC
Screenworks.
SCSI-AV
SDL Global Solutions (Ireland)Ltd.
SDO Design
SDRM / SACEM
Se7en Group, Inc.
Sea Box, Inc.
Sea to Sun / Loverush Digital
Sea to Sun Recordings
Sead Redzic
Seafood of Detroit
Seamless Designs
Seamless Recordings
Sean
Sean Anderson
Sean Bolin
Sean Buesing
Sean Davis
Sean Hartgrove
Sean Jones
Sean Kaump
Sean Kelly
Sean Lewis
Sean Patrick Griffin
Sean Quigley
Sean Reilly
Sean Sullivan
Sean W Williams
Sean Winke
Sears Centre
Seashore Music B.V.
SeatGeek, Inc.
Sebastian Santa Cruz
Sebastian Wisbar
Sebastian Zeiger Exp
Sebonack Golf Club
SEC
Second Bolt
Second Supper
Second Wind Productions
Secret Operations
Secret Society
Secret Sounds
Secret Stash Records
Secret Weapon Records
Secretary of State
Secretary of State
Section 44
Securitas GmbH
Security Central, Inc.
Security Specialists
Securticket.com
Securtrust
Securvita Krankenkasse

Sedgwick Claims Management Services
Inc.
See the Show
Seed Communications LLC d/b/a Sub
Rosa
Seed Gallery, LLC
Seed Records
Seeds and Ground
SEEN
Segment
Segment Digital
Segment IO
Segredo Madison
Seiji Gillingham
Seiler & Kollegen
Sekitoba Inc.
Select Helicopters LLC
Select Lockers Mobile
Select Lockers Mobile, LLC
Selected Label
Selected Works
Selekted Music BV
Self Paid Market Group
Selway Music
Semi Charmed Life LLC
Semidetached-Music
Semisexual Records
Semper Virens Music
Send Records
Sender Records
Senior Post
Sensible Development
Sensitive Square Records
Sentient Audio Alliance
Sentimental
Sentinel Security
Sequel Tour Solutions
Sequel Tour Solutions, LLC.
sequent:recordings
Serena J Pawloski
Serenity C Kiser
Serenity Kiser
Sergei Sklyarenko
Sergio AZ
Sergio Caballero Torres
Sergio Fernandez-Insert Coin Records
Sergio Gilberth Santana
Sergio Guevara
Serial Killer Vinyl
Serious Radio Recordings
Serve & Destroy Recordings
Service Sanitation, Inc.
SESAC
SESAC, Inc.
Sesque Sounds
SET Nightclub
Seta Label
Seth Bunting
Seth D Haley
Seth Kammueller
Seth Wilson
Seven Eleven
Seven Lions Music, LLC
Seven Six Tradeshow
Sevensenses Recordings
Sex Cult Records
Sex Panda Agency
Sexonwax Recordings
Sfere Recordings Inc (Objektivity
Record

SFP Records
SFX - LIC [Disco]
SFX - React Operating LLC
SFX Core Productions LLC
SFX Entertainment
SFX Viggle Reimbursement
SFX-LIC
SFX-LIC DBA Advanced Concert
Productions
SFX-Tomorrowworld
Shaboom Black
Shack Music Recordings
Shadow Oak Music
Shadowhawk Aviation, LLC
Shady Records
Shadybrain
Shah
Shahar Shetrit
Shah-Music
shaievian
Shak Digital
Shaka Entertainment
Shake Me Please!
Shake Records
Shaking Samples
Shameless Inc.
Shane Koble
Shane Logan
Shanhecheng Arts & Crafts Co, Ltd
Shannon Long
Shantelle Hamilton
Shap Entertainment
Shap Music
Shapedworld.com
Shapiro Bernstein & Co
Sharefile
Sharon Grimes
Sharpie Style Records
Shaun Bond
Shawarma Inn
Shawn F Billings
Shawn L. Turner
Shawn Minoux
Shawn Sabo
Shawn Soares-Kern
Shazam Media Services
Shazam Media Services Inc
Shea Flynn
Shea Gerhardt
Shea Kopp
Shear Love Atl LLC
Shearman & Sterling
Sheer Love Salon
Sheik N Beik Entertainment LLC
Sheikh Azam Sheikh
Shelby Povtak
Sheldon Blake Entertainment
Shell
Shell Oil
Shellsplinta Records
Shelly Hartman
Shelvin Records
Shenzhen Woqinfeng Electronics Co.,
Ltd.
Shephanie Amore
Shepherd Express
Sheraton
Sheraton Atlanta Hotel
Sherri Arizmendi
Shien Lee Creative Group, LLC

Shift Recordings
Shifted Music
Shindigz Decorations
Shine Time
Shinemusic
Shiner Associates
Shira Garfinkel
Shitkatapult
Shitorecords
Shiznit Recordings
SHO Services
SHOCK Entertainment, Inc.
Shock Records
Shoemaker Ghiselli & Schwartz LLC
Shogun Audio/SGN:LTD
Shomotion, LLC
Shonte C Dillard
Shooting Star Coaches
Shopify
Shore Designs
ShoreTel
ShoreTEL INC
Short Skirt Recordings Ltd.
Shotgun Recordings
Shove Music
Show Distribution
Show Money, LLC
Show This
SHOW-B Entertainment
Showbandits Entertainment
Showcall
Showcase Promotions
Showmotion LLC
Showstaff Ltd
Showtime Transportation LLC
Shpongle
Shred Confidential Inc
Shrine Inc
Shukat Arrow Hafer & Weber, L.L.P.
Shumate Mechanical LLC
Shutterstock
Shysti Music
SIA - Electric Feel Media (Nervmusic)
Siam Records
Siam Rice Thai & Sushi
Sic Music Ltd
Sicario
Sick Watona
Sid Grinsell
Side 3 Studios
Sidechain-Music
Sidsonic Libraries
Sieber.Schmidt GbR
Siesta Records
SighCo Records
Signal Share LLC
Signal Source Technologies
SignalShare Technologies
Signature Cards, L.P.
Signature Limousine
Signature Systems Group
Signature Systems Group LLC
Silas Sewell
Silence in Metropolis
Silent Machine
Silicone Soul / Darkroom Dubs
Silk Music Publishing Ltd.
Sillerman Investment Company lll, LLC
Silly Spider Music
Silver & DeBoskey

Silver Airways
Silver Wrap
Silver Wrapper
Silverback Marketing, LLC
Silwin Mietes
SIM DJs
Simas Sakalauskas
Simon Ashcropft Exp
Simon Bernick
Simon Coyle
Simon Finkel
Simon Jones
Simon Kucher & Partners LLC
Simon Life Music Ltda
Simon Sweetnam-Powell
Simon Wilkins
Simon Zhang
Simon-Kutcher Partners
Simple Records Ltd.
Simple Toll Free
Simplecrew
Simplex Records
Simply Measured, Inc
Sin Label, LLC
Sina Design
SinCity Traxx
Sincopat (Marc Marti-nez Nadal )
Sindikit, LLC
Sinewave Recordings
Singletrack Marketing
Sinister Pointe
Sinister Recordings Ltd.
Sinlabel, LLC
Sinn Macht Musik / Holger Brauns
Product
Sip and Seek
SIP Coffee House
Sipra Thakur
SIR
Sir Speedy
Sirion-Records
Sirtin Studios
Sirup Music GmbH
Sisco7 LLC
Sismo & LP Marketing
Sistem Production (Jonathan Alvarez)
Sistemas de exposicion
Sister Midnight
Sisyphos Event GmbH
Site & Sound
Siteholder Records LLC
Sitrep
Six:Thirty Records
Sixbrix Sound Design
Sixt Rent a Car MSP Airport
Size Records Ltd
Size Records via Music Response
Sizemore Event Solutions
SK Event Services
SK Event Services LLC
SK Supreme Records
SKAM ARTIST
SKAM ARTIST, INC.
Skifonix Sounds
Skill to Deal
Skilled Records Management
SkillPath Seminars
Skills Recordings
Skint / Loaded Records Ltd.
Skintone Susumu Yokota

SKM Berlin
Skoglund Oil Company Inc.
SKR Consulting, Inc.
Sky Bridge
Sky Retail Partners, LLC
Skydeck
Skyfish Lab
Skylax Records
Skyler Greene Photography
Skylight Benefit
Skyline Touring
Skyloft Productions, LLC
Skymph
Skyscraper Magazine
SLAAG Productions
Slade Guillory
Slamhammer Sound Company Inc
Slanted House Productions LLC
Slash Label
Slave Recordings
Sleaze Industries Inc.
Sleevin Records
Slide Recordings
Slopshop Music Group
Slow and Low Records
Slow Motion Music
Slowhand Relation Ltd.
Slows Bar
Sls Hotel
Sly City Entertainment
SM Productions
SM101
Smalleys Carribean BBQ
Smarda Gildea
Smart & Biggar
Smart Cars
Smart Mascot Costume Co., Ltd
Smart Removals Limited
Smartwire
Smash Balloon LLC
Smash Bang Records
Smash Entertainment
Smash The House (TW Europe)
Smash The House USA, Inc
Smash Up The Studio
SME Invoice Finance Ltd
Smelly Records
SMG
SMG - Baton Rouge
SMG - DUNKIN DONUTS CENTER
SMG - EPC PAC
SMG - Fresno
SMG - GRAND RAPIDS
SMG - Laredo Energy Arena
SMG - Pershing Center
SMG - Syracuse
SMG - Worcester
SMG ALBANY
Smilax Publishing
SMILAX Publishing SRL
Smith & Williamson
Smith N Hack
SmithAmundsen, LLC
Smog Records
Smoke + Mirrors
Smoke Records
Smooth Agent Records
Snake Beat Records
Snake Pit
Snap Hoek Staffing

Snapshot Recordings
Snatch Music Limited
Sneakerz Muzik BV
Sneakymood Records
Sno-White Linen
Snowy Range Music Festival
So Bleeped AB
So Broken Recordings
So Deep Music LLC
SO Empire Ltd.
So French Records
SO HAPPY IN PARIS
So Ready To Bang LLC
So Sound Recordings
So Sweet
SoCal Raves & Massives
Socal Vape Expo
SOCAN
Social Agency
Social Flash Media, Inc.
Social Ladder
Social Therapy Group
Socialaire Group
SocialAlerts.com
socialGroup
SocialLadder (ez)
SocialSF
Sociedad General de Autores y Editores
Societa' Italiana Degli Autori Ed Editor
Society Events LLC
Society for Human Resource Mgmt
SOCO Audio
SODA Recordings
SOEI Patent and Law Firm
Sofia Morales
Soft Ware
Software SVCS
Soif De House
Soiree Records International
Sokolov Sounds
Sol 40 Inc.
SOL Venue
Sol Wortelboer
Sola Records Ltd.
Solardisco Recordings
Solarscape Music
Soldier Field
Soldier Field Parking
Sole Power
Soleil Records
Soleil, Inc.
Solid Beatz Records
Solid Bump
Solid Fabric Rec.
Solid Ground Shelters LLC
So-Lifted Recordings
Solmatic Records LLC
Solomon Baldeo
Solomon Group
Solomon-Page Group LLC
SolProjects.TV
Solstice
SolTrenz Records
Solu Music
Soma Records Limited
Somatic Sense
Sombria H Pena Jr
Somerset Sales & Service
Somerstar Entertainment LLC
Something Else Music

Something Else Productions LLC
Something New Catering, Inc
Something Records
Sommerfeld Spirituosen
Somosunekipo
Sonat Recordings
Sonata
Sonderfall Muzik VOF
Sone Arts Inc. (Lion 1 Music)
Song Stream
Songkick
Songkick.com
Sonia Alexis Rajkowski
Sonic
Sonic Groove
Sonic Lab Audio
Sonic Solution Entertainment
Sonic Vista Media S.L
Sonica25 SRL (Pesce Luigi)
Sonicray Distribution
Soniculture (adm. by Kompakt)
Soniquarium LLC
Sonokinetic
Sonom Rercords
Sonoma Grill
Sonus Digital Creative Corp.
Sony Creative Software
Sony Music Entertainment
Sorted Management
Sorted Managment
SOS BOOKING
SOS-BS Internet
Soterios Records
Soto Entertainment Group
Soul Access Rec.
Soul and Music Records
Soul Heaven Events LTD
Soul Industries
Soul Island Limited
Soul Management b.v.b.a
Soul Motive Records Ltd
Soul Purpose Records Ltd
Soul Vibration
Soul:r
Soulful Events
Soulfunk Digital
SoulHeat Records
SoulShine Recordings
SoulSound Recordings
Soulspazm Records Inc.
Sound Alliance
Sound Architecture
Sound Between Movement
Sound Bros Recordings
Sound Cloud
Sound Collectables
Sound Consortium
Sound Experience (Modelisme records)
Sound Factory
Sound Factory Records
Sound Garden Hall
Sound In Motion LLC
Sound Investment
Sound Investment Audio
Sound Mind
Sound Of Acapulco
Sound Of Comfort
Sound of Habib
Sound of Pirates S.r.l
Sound Sculpture Productions Ltd, LLC

Sound Syndicate Inc.
Sound To Go Recordings
Sound4Group
Sound4Group - Kucs SNC
Sound-Bar {v}
Soundbeat Records Inc.
Sounderground Records
Soundform Recordings
SoundGraphics Inc.
SoundGroove Records
Soundhack / Soundstream
Soundmasters
Soundmute
Soundplant di Gabriele Sacchi
Soundrevolt  - Massive Media Jakub
Mscis
Sounds Good Recordings
Sounds Like Music
Sounds of Bass
Sounds of Revolution
Sounds to Sample
Soundsdevious Productions
Soundsdivine
SoundShapes Productions
Soundslike Records
Soundtrack Loops
Soundtrax
Soundworx Recordings
Soup / Love & Logic
Source Audio
Source Bookings Inc.
Source of Gravity Records
Soussol Records Ltd.
South American House
South BY Southwest Conferences
South Carolina Dept of Revenue
South Fulton Municipal Regional Water
and Sewer Authority
South Jersey Party Rentals Inc.
South Main Amoco
South Padre Network
South Quandrant Productions
South Records
South Side BV
Southeastern Engineering, Inc
Southern Bamboo
Southern California Connections
Southern California Sound Image
Southern Empire
Southern Fried Records
Southern Sect
Southmont, Inc
Southpaw Merchandise
Southside Shuffle
Southwest
Southwest Air
Southwest Airlines
Souvenir / SchwarzSchwarz &
Velasquez
Sovereign Service Corporation
SOWESO MUSIC
soWHAT records
SP Plus Corporation
SP Recordings
Space Breaks Association
Space House Records LLC
Space Lighting by Airstar Inc
Space Night Club
Space Pimpers, Inc.
SpaceLighting

SpaceWerks Recordings
Spagat Music
Spam Bully
Sparkling Direct
Spartan Sounds
Speak Life 310
Speak Recordings
Speakr Inc. f/k/a twtMob Inc.
Spearhead Records Limited
Special Event Services Group, Inc.
Specialize Transportation Inc
Specktral Blue ltda.
Spectacular Structures LLC
Spectified
Spectra Audio Systems
Spectrafreq Records
Spectrum
Spectrum Event Medical Services
Spectrum Production Services Inc
Spectrum Touring LLP
Speechly Bircham
Speedproductions
Speedway
Spektra
Spektra Recordings
Spellbound Music
Spellbound Music Inc
Spencer Bagley Photo
Spencer Flohr
Spencer Hal Bagley
Spencer Lokken
Spencer Montgomery
Spencer Pest Control Co. of Georgia,
Inc.
Spencer Stuart
Spex - Joint Forces Media
Sphera Records
Sphere Productions
Spica Records
Spice Cadet Productions
Spiegeltent Productions LLC
Spielstaub
Spiel-Zeug Schallplatten GmbH
Spilo Records
Spin Agency
Spin Artist Agency
Spin Cycle
Spin Media
Spin Media LLC
Spin Realty
Spin Recordings
Spinach Records
Spinnin Records
Spinoffmanagement LLC
SpinWave Sounds
Spirit Airlines
Spirit Recordings
SPL
Splank! Records
Splatter Sound Clash
Spoken Records
Spoken View Records
spontanMusik
Sports & Entertainment Physicians, PC
Sports Authority
SPORTS LICENSED DIVISION
Spotify USA Inc.
Spotlight Business Affairs Inc
SpotTrot
Spread Muzik

Spring Awakening
Spring Awakening LLC
Spring Weekend
Sprint
Spundae Music LLC
Spundae Production LLC
Spy Bar
SQ Castle Party Renta
Squad Music SL
Square
Square BVBA
Square Inc
SR2 Music Corp.
SRD (Southern Record Distributors)
SRTB
S-Sens Records
SSP
ST Holdings Ltd
ST2 Records
Stable Music (ID&T Canada)
Stackdriver
Stackla
Stacy Young
Stadium Management Co.
Staffan Thorsell
Stafford Rosenbaum LLP
Stage Call Corporation
Stage Pro Inc
Stage Works Productions
StageClan Productions
Stageco Belgium NV
Stageco U.S, Inc
Stageline
Stages Music Hall, Inc.
Stamford Office Furniture
Stamp! Beats
Stamps.com
Stan Maddix
Stana Productions
Standard & Poor's Ratings Services
Standard Bank
Standard Parking
Standard Parking Corporation
Stanley Steemer
Staples
Staples ADVANTAGE
Staples Australia
Staples Technology Solutions
Star 69 Entertainment
Star 69 Records
Star Coaches, Inc
STAR EMS
Star Garda Records S.r.l.
Star Imports, LLC
Star Island Entertainment
Star Limousine, INC
Star Music Ltd.
Star People Music
Star Security
Star Tribune
Starbaby Records
Starbucks
Starbuster Music
Starevents
Starflight Aviation
Starfly Inc
STARkast
Starkstrom Berlin GmbH
Starlight Music
Starlight Visual, Inc.

Starline Communications
Starline Production Rentals
Starplex Corporation
Starr Media Group
Starter Records
Starvos Christou
State 51Conspiracy
State 51Conspiracy - HipHop
State Comptroller
State Of Alabama Department of
Revenue
State of Board of Equalization
State of California
State of Florida Deptartment of Revenue
State of Georgia
State of Michigan
State of New Jersey
State of New Jersey - CBT
State of South Carolina
State of The Eye (Groovefinder)
State of Washington - Department of
Revenue
Statera Media LLC
Static Plastic Distribution
Statik Distribution
Station 55 Productions S.L.
Statra Records
Status Inc
Status Miami, Inc.
Stay Gold Promotions
Staybridge Suites
Steal Vybe Music
Stealth Records LLC
Steel Artist Management BV
Steez LLC
Steez Promo Events
Steez Promo Events LLC
Steez Promotions
Stefanie Bromberg
Stefanie Steinborn
Stefany Southivongnarath
Steinhoff & Kersten GbR
Steinmueller & Mueller GBR (Phunkit)
Step Express Recordings
Stepfilm LLC (Dirtybird)
Stephan Mossman
Stephan Pance
Stephane Deschezeaux
Stephanie Anderson
Stephanie Blatt
Stephanie Law
Stephanie Manzueta
Stephanie Perez
Stephanie Stapleton
Stephanopolis
Stephany Fonseca
Stephen Charles Lee
Stephen Hearding
Stephen Herko
Stephen J Curtis EDMvine)
Stephen Mann
Stephen Pomroy
Stephen Tappen
Stephen Wilson
Steppasoundz Recordings
Steptoe & Johnson LLP
Stereo Productions
Stereo Type Productions
StereOOxid
Stereopole

Stereorama Music
Stern Elkind Curray & Alterman LLP
Steve Aoki
Steve Barba
Steve Boss
Steve Chacon
Steve Delfino
Steve Duda
Steve Gerard
Steve Grant Lynn
Steve Hiben
Steve Hill
Steve Joseph Curtis
Steve Knuth Construction
Steve Lawson
Steve Leveille
Steve Levine Entertainment
Steve Mientus
Steve Moulis
Steve Owen
Steve Pham
Steve Powers Entertainment LLC
Steve Scale
Steve Teeple
Steve Towers
Steve Vallee
Steve Walters
Steve Wandless
Steve Woods Contracting Company Inc
Steve Young
Steven Boback
Steven Boch
Steven Burgess
Steven C. Austin
Steven Curtis
Steven Dermody
Steven Ford
Steven Gutterson
Steven Hitchell
Steven Holliday
Steven Holloway
Steven Luros Holliday
Steven Miller
Steven Pham
Steven R Boss
Steven R. Boyett
Steven Schaefer Associates Inc
Steven Slobodkin
Steven Stollmeyer
Steven ton
Steven Webb
Steven William Key
Steven Zaccaro
Steven's Steak House
Stewart Cherney
Sthlmaudio Recordings
Stichting United We Are Foundation
Sticking Up For Children
Stigma Recordings
Stil Vor Talent
Still Music
Stillwell Manor Haunted House
stir15 recordings
Stk Shutterstock Com
Stock5
Stockbridge Risk Management
Stockdale Accounting Solutions Inc.
Stockholm LTD
Stoff Reform
Stomp Pty Ltd dba EQ Records

Stompa Phunk Music
Stone Maldonado
StoneBridge Productions KB
Stoned Age Events
Stoned Entertainment
Stones Throw Records
Stoney Point Grill
Stoopid Touring Inc
Stophouse Music Group Inc
Stop-N-Park
Stoptime Live LLC
Storage KM 4 CB
Storm Group Entertainment, LLC
Storm Social Limited
STORY Nightclub
StoryMe bvda
Straightup Agency
Strange Names, LLC
Strange World Entertainment
Strangelove Records
Strategic Business Communications
Stratfix / New Path Partners LLC
Stratospherik
Stratus Music LLC
Stratus Music, Inc.
Straver Works
Stray Lighting & Production Services-
Core
Straylight Recordings
StreamWerx
Street Food Cinema
Street Food Cinema Season Pass
Street Machine Producciones S.A
Street Motivation Magazine
StreetBeat Records Inc.
Streetlight Music LLC
Strength Music Recordings
Strictly Beatdown
Strictly F X
Strictly FX, LLC
Strictly Rhythm Affiliates
Strictly Rhythm Records Inc.
Strike Force
Strike Force of New Jersey, Inc
Stripe
Stripes
Stripped Label Management
Strobe Records
Strobelight Ltd
Stronco Electrical Services
Strong Records
StrongProject
Stronto Electrical Services
Structure Agency
STS9
Stuart Hackley
Stucco Recordings
StudentBody, LLC
StudentCity
Students Publishing
Studio 45
Studio Booth
Studio Color Inc
Studio Instrument Rentals
Studio Moross
Studio Rodrigo LLC
Study Breaks Magazine
Stupendous Music
Style Matters DJs
Stylus Music

Styrax Records
Suara Music S.L.
Sub Concentrate Recordings
Sub Concentrate Recordings LLC
Sub Freak
Sub Static & Karloff
Sub Zero Vodka Bar
Sub.mission Recordings LLC
Subcircle Creative Ltd
Subdivision Recordings
Subgrade Records
Subhuman
Subject Detroit Records
Subject Unknown
Sublette County Fair
Sublevel Music Inc
Sublime Text
Subliminal Gonzo
Subliminal Records
Sublingual Services Inc
Substudio Records
Subsystem Records SPT
Subtech
Subterranean
Subterranean Playhouse LLC
Subtle Audio
Subtrak Records
Subtropical Records
Suburban Dream Recordings
Suburban Tracks
Subversive Records / MBR Promotions
Subway
Sudbeat
Sudden Def Recordings Ltd.
Sudwerkstatt
Sudyks Flights
Suesse Records
Sufu Collective
Sugar Society
Sugarcane Recordings
SugarDip Productions
Sugarlab Corporation
SUGOI / Protechshon
Suigeneric NYC
Sukin Law Group
Sullivan Concrete, Inc
Sullivan County Crane Service, Inc
Sullivan County Paving & Construction,
Inc.
Sullivan Room LLC
Sultan Shepard
Sultra Ltd t/a Neon Wave Records
Suma Records
Sumin Jeong
Summer Set Festival
Summer Set Music
Summer Set Music and Camping
Festival LLC
Summer Set Music Festival
Summit Group
Summit Personal Development
Sumthing Else Music Works
Sun & Moon Worldwide
Sun & Moon Worldwide Limited
Sun Aero Helicopters, Inc.
Sun Coast Resources Inc.
Sun Down Music Festival
Sun Sales
Sun Times Media LLC
Sun Times Reader

SunBelt Rentals
Sunbelt Rentals, Inc.
Sunburn
Sunburn Recordings
Sundance Transport, Inc.
Sunday Best Recordings
Sunday Services
Sunday-Music
Sundesire Records
Sunglassville.com
Sunhouse Records
Sunkissed Records
Sunlife Stadium
Sunnee B.K. Hoppe
Sunni Womack
Sunny's Executive Sedan Service
Sunoco
Sun-Sentinel Company
Sunset Entertainment Group, Inc
Sunset Events
Sunset Promo
Sunshine Auto Parks
Sunshine Auto Parks Inc
Sunshine Sachs
Sunstate Equipment Co.
Super 8 Baldwin WI
Super 8 Motel Stillwater MN
Super Music Group LLC
Super Park
Super Superb Recordings
Super Thunder
Superamerica
Supercharged Music Ltd.
SuperHero
Superior Air Ground AMB Service
Superior Rigging & Erecting Co., Inc.
Superior Sound
Supermarche
Supernova Records
Supershuttle Execucarm MN
Superstition Entertainment GmbH
Supperclub L.A.
Supplement Facts
Support Drivers S.L
Supraton Entertainment
Supraton Entertainment 2
Supreme Hollywood Group
Supreme Music Circle
Supreme Music Ltd.
Supreme Systems Inc.
Surbeats Records
Surefire
Surefire Agency
Sureplayer Records
Surreal
Surreal Limo
Surreal LLC
Surrender All
Suruba Records
Survey Monkey
SurveyGizmo
Surveymonkey.com
Susan Gloy-Kruse
Sushi Dokku
Sushi Samba
Sushi Sasa
Sushi Wabi
Sushi X
Sushitech
Suspect Group, LLC

Suspiria
Sustained Records
Sutil Records
Suzanne Melone
SVEK
Sven von Thulen
SWA Inflight WiFi
Swan Turton
Swank Audio Visuals
SWAT Events
Swax BVBA
Swayzak Recordings
Sweat Lodge
Sweet Groove Music
Sweet N Low digital media
Sweet N Low Music
Sweet N Low Patrick Stolpmann
Sweet Rains
Swen Traxx Music
Swen Weber
Swift Records
Swim Cafe
Swing City Records T/A Wyze Music
Swing Shift
Swire Coca Cola
Swirl Productions
Swissotel Chicago
Switchstance Records
Swivel
SXSW
Syam Music Group
Sydney Krolikowski
Sydney Sevdalis
Sydney Stockholm
SYHA
Symantec
Symbolic Interactions
Symphonic Distribution llc
Syncope Recordings
Syndctd Entertainment LLC
Syndicate NY LLC
Synergetic Records
Synergy Event Production Inc
Synergy Global Entertainment Inc.
Synergy Recordings
Synewave Records
Synter Resource Group
Sypher Arts Studio
System Recordings
Systematic Sounds
T & T Associates, LLC
T s Box
T&C Earthmovers LLC
T.B.S. Ulrich Schawartau
T.J. Brasted
T3CHNO POOL
TAB Service
Tableau Software Inc.
Taboo Recordings
TAC
Taciturn
Taco Bell
Taco Delta
Tagir Gibadullin
TAGSU Inc.
Tagueria
Tahj Chandler
Tailfeather Events Inc.
TAIT Rentals LLC
TAK Events

Takamori Kadoi
Take One Records
Takos Records Musicmovement
Taksi Music
Talented Visions
Talenthouse, Inc
TALENTO SIN FRONTERAS SL
Talespin Records (Jefr TaleLLC)
Talia Ortisi
Talib Qwali
Talibra
Talladega Frights
Talya Stone
Tamara Palmer
Tamara Susa
Tammy Pescatore
Tampa Sports Authority
Tamra L Mueller
Tangent Capital Partners
Tangible Interaction Design
Tanner Petulla
Tanner Ross
Tanto Quanto
Tantriq Entertainment
Tao Recordings
Tapped Networks
Tara Huelsebusch
Tara Zeman
Tarantic Records
Target
Target Me Marketing & Events LLC
TargetCW
Tariq Weiss
Taro's Origami Studio LLC
Taste Traxx
Tasty Entertainment
Tasty Recordings
Tatiana Srutwa
TattooFun Inc.
Tavern on Rush
Tavis Aitken
Tax Agency CA
Tax Agency CO
Tax Agency DE
Tax Agency MA (SFX Intermediate Holdco I LLC)
Tax Agency NL
Tax Agency NY
Taxation And Revenue Dept
Taxi
TAXI Building III, LLC
Taxi Magic
Taxicab Transportation
Tayla Hoenie
Taylor Anderson
Taylor Gustafson
Taylor Made Pizza
Taylor Rose
Taylor Scott
Taylor Vinters
TAZ Productions
TB Records
TBA AG
TC Entertainment
TC Jay Fund
tc+p recordings
TCD Recordings
TCE Presents LLC
Teads, Inc.
Team 5

TEAM EZ EVENTS
Team Love Limited
TeamViewer GmbH
Tech Dwellings
Tech Light Group, Inc.
Tech Rental
Techdwellings
Technical Dee Jays
Technical Itch Productions
Technical Reliance, Inc.
Technically Media, inc
Techniker Krankenkasse
Technique Recordings
Technique Sounds
Techno League Records
Techno Posse
Techno Posse LLC
Technorganic Recordings
Technorient Music Co. Ltd
Technotrix
Technotrix Inc
Techsound
Techstylism
Tecknical Records
Tecmobinter S.L.
Ted Flame Enterprises
Ted Krisko
Teddy Bear Records
Tedol Ltd t/a Beauty Records
Teehan + Lax
Teggno Records
Tejas Water Haulers
Tekelec Recordings
Teknicks
Tekniks
Teknotika Records
TEKSYSTEMS
TELECOM INFRASTRUCTURE
CORP
Telefon
Telepath Music
Telepathica Communication
Telesupport Inc
Telesupport, Inc.
Temp Rite Refrigeration Service, Inc.
Temper Music
Temps D Avance
Ten in One
Ten in One Talent
Ten in One Talent Inc.
Tendenzen Freier Entfaltung GbR
Tender Green
Tenfeet Group BV
Tennessee Department of Revenue
Tension
TensionWorks Records (TWR
Gravadora)
Tent Venue
Tentconsultants
Tents Unlimited Inc
Tents Unlimited-core
Tequileria
Tercer Elemento
Terence Bagge
Terence Weerasinghe
Teresa Canul Garcia
Terminal M
Terminal West LLC
Termindruck
Terminello & Terminello

Terminello & Terminello, P.A.
Terraform
terraMUSIC Productions
Terrance H Sheehan
Terrance McGowan
Terranought Recordings
Terraplas USA, Inc.
Territory League
Terror Nights Haunted House
Terry Brasted
Terry Jacobson
Terry Pham
Terry Powers
Terry Weerasinghe
Tessa Hoddenbagh
Test
Test BW
Test Company
Test Pressing SRL
Test Vendor
test_lori_test_aggr_001
TestPlant Inc
Teutonic Sugar dba Red Records &
Octave
Tevita Suliafu
Tewodros Satay
Texas Comptroller Of Public AC
Texas Festival of Wines
Texas Motor Speedway
Texas State Comptroller
Texture Recordings
TFC LLC
TGC Partners
TGI Fridays
TGIF
Tha Lights, LLC
Thanks Giving
Thano VessI
That Eighties Bar
That's Great News
ThazDope Records, LLC
The Aberdeen Tap
The Agency Group
The Agency Group USA Ltd.
The Al Gore Rhythm Method
The Alliance Corp
The Analytical Group
The Arcana Agency (Salvione)
The Argyle Hollywood
The Aston Shuffle
The Atlanta Journal Constituion
The Audience (Sens)
The Audience, Inc
The B Side Records
The Backyard
The Bailey Company, LLLP
The Bassline Lab
The Belasco Theater
The Bethel Performing Arts Center LLC
The Black Sheep
The Blast
The Blazaebla Label
The Blue Note
The Boogie
The Box Advertising
The Brad Lebean Company, Inc.
The Breadcrumb Trail LLC
The Breakfast Club
The Broadway Group
The Bronx Bar Detroit

The Bullitt Agency, Inc.
The Bullittagency
The BusBank
The Calendar Group
The Chalice
The Chaotic Cupcakes
The Chopshop Music
The Church
The Club at Admiral's Cove
The Club International
The Clubbers Productions
The Color Spot Inc
The Coop Music
The Copy Specialist Too
The Core
The Corporate Presence
The County Fire Protection Group Inc.
The Creative Group
The Cruzaders Records
The Cunning One/Sub Slayers
The Curators of the University of MO
The Cushing Law Firm
The DePaulia
The Design Oasis
The Design Oasis, LLC
The Diggs Agency
The District Nightclub
The DJ List
The DM Group
The Dynasty Group
The EDM Network, LLC
The Elite Presents
The Elumenati, LLC
The End limited
The Entertainment Law Office, P.C.
The Faint Ltd.
The Falls
The Family s.a.s di Balzano G. & C. - Hi
The Feldman Agency
The Fillmore - Charlotte
The Firm
The Firm Graphics
The Firm Graphics, LLC
The French Corner
The Frightmare Compound
The Front Office, Inc.
The Gas Co.(Flavorus)
The GETT Crew LLC
The Great Frame Up
The Groove Bus
The Gryphon
The Hangman Inc.
The Harry Fox Agency, Inc.
The Hartford
The Haunted Farms
The Hauswerks Series
The Heatwave
The Hideout Lounge
The Hollywood Roosevelt
The Honey Flower Collective
The Hotel @ Times Square
The Hotel on Rivington
The HumanJib
The Ice House Louisville
The Independent Newspaper
The Intercontinental
The International
The Jam Tour
The James Chicago
The Jockey Club

The Jumpoff Squad
The Kingston Trio
The LandTek Group, Inc.
The Lash Social
The Lewis Group LTD
The Liquor Depot
The Loft
The Loop
The Loop Loft
The Lucky Rabbit Inc
The M.F.S.D. Group Inc
The Mailworks
The Marino Organization
The Maxwell Group Associates
The Maxwell GRP
The Message Hip Hop & Rare Groove Magazi
The Meta Agency
The Meta Agency LLC
The Mexican Village & O.S Ent.
The Miami Takeover LLC
The Mid Chicago
The Mill House
The Mobile Media Lab LLC
The Modern Honolulu EVENTS.
The Mojo Barriers
The Mojo Barriers US, LLC
The Montalban
The Music Agency
The Music Office GmbH
The NASDAQ Stock Market, LLC
The NYC Dept of Buildings
The Official Ie Winter Jump Off Concert
The One-Series
The Orchard
The Orchard hip hop
The Out Club
The Palm Beach BVBA
The Park at Fourteenth
The Park Ultra Lounge
The Party Robot Inc.
The Payback Project
The Penthouse Club
The People Brothers Band
The Philadelphia Experiment (PEX)
The Pisano Group
The Playing Circle
The Pool
The Pride
The Production
The Radio Department LTD
The Recording Academy
The Recording Academy Pacific Northwest Chapter
The Recording Academy Philadelphia Chapter
The Recording Academy San Francisco Chapter
The Recording Academy Texas Chapter
The Recording Academy Washington D.C. Chapter
The RedHotHell rec.
The Reno-Sparks Convention And Visitors Authority
The Republik
The Research Associates
The Rhythm Foundation
The Rich Group, LLC
The Ritz Carlton

The Royal Borough of Kensington &Chelsea
The RVNG Corp
The Saloon
The Scarefactory Inc
The Se7en Group
The Secret Organisation Ltd.
The Sessions Recordings
The Shaw Design Group
The Sherwin-Williams Co
The Shevin Law Firm LLC
The Shop
The Show Events LLC
The Siegfried Group, LLP
The Siegfried Group-SFXE
The SlaughterHouse
The Sound Campaign
The Sound Of Everything
The Sound Republic, Inc.
The Splinter Factory
The Store Room @ The Villages
The Studio
The Sub House
The Sugar Mill
The Sullivan Hotel
The Trevor Project
The Union Ltd
The University of Iowa
The University of Vermont Foundation
The Unsheathed
The Unsheathed, Peter Fairman
The Untz
The UPS Store 3173 Chicago, IL
The Urban Conga Inc.
The Vacationist
The Volume Group
The Weekend Rap Up
The Weeknd Touring Inc
The Werks Music, LLC
The Westin Harbour Castle
The Wilson Concept
The Windish Agency, LLC (Corp)
The York Manor
Them / Rescue
Them Flavors LLC
Themelina Xenikis
Theo Hoeksema
Theo Wormland GmbH & Co. Kg / Wormland B
Theodore Lane Bark
Theodore V Gruber
Thematic
Theoretic Records
Theresa Gutierrez
Theresa Hrivnak
Theresa Velasquez
Therman Smurr
Theta Consulting
Theta Consulting, LLC
Things That Glow
Things to Come Records
Think Big Media
THINK! Graphics and Printing Solutions, LLC
Third Culture Co. Ltd
Third Ear
Third Street Works LLC
This Ainâ€™t Music
This and That
This is Hot Audio LLC

This is it! Stageworks, LLC
This Is Music
This Song Is Sick (SAMF)
ThisSongIsSick.com LLC
Thiva BBVA dba Smash the House
Thomas Alessandro
Thomas Barrath
Thomas Bridges
Thomas Burns
Thomas De Giuli
Thomas Digital
Thomas Guerin
Thomas Humphreys
Thomas Jones
Thomas Lunardon
Thomas Madvig
Thomas McDonagh
Thomas Penton
Thomas Rozdilsky
Thomas Schaffer
Thomas Schweller
Thomas Tucker
Thomas Westerfer
Thomas Xavier
Thomees Weissheimer
Thompson Les
Thompson Sanitation
Thomson Compumark
Thomson Licensing
Thomson Reuters
Thomson Reuters (Tax & Accounting)
Thomson Reuters-WEST
Thomsons Lawyers
Thor Everson
Thor Hanson
Thoughtless Music
Three Jameson Holdings LLC dba a social mess
Three Pillars Recruiting
Three Six Zero Group
Three-O-Five Digital LLC
Thrifty Car
Thriller Thursdays
Thrive Music
Thrust Publishing
Thrust Publishing Ltd
Thrust Publishing Ltd (DJ Mag)
Thrust Recordings Ltd.
ThudRumble
Thug Records
Thugfucker Recordings
Thule Musik (Plotur Ehf)
Thule Records
Thumper Music LLC
Thunan Shawn
Thunder Audio
Thunderbird Aviation C
Thursday Club Recordings (TCR)
Tian Justman
Tiburon Lockers (USA), LLC
Tic Tac Toe Records
Ticketfly, Inc.
Ticketmob
tiefparterr (LC 20657)
Tiffany Lin
Tiger Direct
Tiger Records
Tigereye Recordings
Tigers on A Leash
Tigersushi

Tight Recordings
Tilde Inc
TiLen Inc
Tilth Music
Tim Beck
Tim Bolish
Tim DeGroot
Tim Hassel
Tim Hungerford (Corp)
Tim Jahnke
Tim Jaskolski
Tim Xavier Bockmier
Tim Zick
Timafei Doliniak
Timbee Music
timberwolfprod
Time Has Changed
Time Has Changed Records
Time Out
TIME Records / Time S.P.A
Time S.p.A.
Time Warner
Time Warner Cable
Time Warp
Time4music
Timefog
Timeline Music
Timeout Chicago
TIMM&PIMM
Timofei Doliniak
Timothy A Long
Timothy Barnes
Timothy Boone
Timothy Cormick Larson
Timothy Crowhurst (V)
Timothy DeLeo
Timothy Dorsey
Timothy Duffy
Timothy E Mottola
Timothy F. Barnes
Timothy J. Lamb
Timothy Porterfield
Timothy Rimnac
Timothy Schommer
Timothy Shannon
Timothy W Duffy
Tina Braboy
Tina Gizzi
Tina Ronchetti
Tinrib Digital
Tiny E Music
Tiny Sticks
Tip Verlag GmbH
Tip World
Tipper Music
Tishomingo Music
Titan Armored Car & Courier, Inc
Titan Outdoor, LLC
Titan Protective Services Inc.
Titanium Records
Titbit Music
Title Boxing
Title Fight Pty Ltd
TJ Brasted
TJ Winters
Tjani Warren
TKC Entertainment
TKO Holdings Ltd
TLC Pool and Spa
TLF Chicago Flower

T-lobordo.com
TMF Group
TMF Group Australia
TMF Spain SA-SFXE
TMI Associates
T-Minus Design
T-Mobile
T-Mobile Deutschland GmbH
TNT
Toa Baja
Toast Bakery Café
Toast Club Recordings
Tobias Odusanya
Toby Emerson
Tod Seelie Photography
Todd Brabec
Todd Polenberg
Todd Rheingruber
Todd Sheridan
Todd Shillington
Todd Shindledecker
Todd Terry
Todd Wilkinson
TODDLA T LTD
Toemass Hebert
Toggle Recordings
Toki Wright
Tokio Recordings
Toktok Records Gbr
Tokyo Tone Co. Ltd.
Tol23 Media
Toll
TOLLS BY MAIL
Tom Baggott
Tom Boberek
Tom Doms
Tom Frazier
Tom Havens
Tom Hoch
Tom Loconti
Tom Matthias
Tom Metz Media
Tomas Echavarria
Tomas Massot
Tomas Serrano
Tomasz Maciaszek
Tomato Head Pizza
Tomcat Music
Tomislav Krizic
Tommie Sunshine Inc. (xjR EU)
Tommy Boy Entertainment
Tommy Capistrano
Tommy Ishida
Tommy Pikles
Tomoko Sato
Tomorrowworld.com
Ton Overmars
Tonality Recording
Tone S.A.R.L.
Toneman GbR
Toneo Music & Media - Matthias Loeb
Toni D'Aloisi
Toni Rubano
Tonik Rcrdngs
Tonkind
Tonkonsum / Supdub Records
Tony Karamitsos
Tony Montes
Tony O'Choa
Tony Records Inc

Tony Sims
Tony Thomas
Tony Tims
Tony Wegleitner
Toolbox Recordings
Toolroom
Toolroom Productions Ltd.
Toost Music
Top Girl Productions
Top Heavy LLC
Top Level Music Group
Top Notch Plumbing
Topdeq
Topdeq GmbH
Topher Jones
Topiary Joe
Topplers
Topshelf Party Bus, Inc
Topside Tent & Party Rentals
Toronto Island Marina
Torotoro
Torpedo Records
Torsion Industries
Toshio Matsuura Office
Total Concept Expo bvba
Total Label Management
Total Montehiedra
Total Plant & Floral Service, Inc
Total Quality Logistics
Total Two-Way Radio
Total Wipes Productions
Total Wipes Productions - HipHop
Totally 80s Bar
Touch It Records
Touchin Down Productions
Touchstone Research
Tough Chicks Records and ART&
Tour Design Creative Services
Tour Supply Inc
Tourtech
Tourtech Support, Inc.
TOV Music Group Ltd.
Tower Electric
Tower Self Park
Towereye BVBA
Towerstream Corporation
Town Danceboutique
Town House Specialty Cleaning Co.
Town of Bethel Trust & Agency
Town of Speedway
Townsend Hotel
Toxic Audiodrome S.L.
Toxic Promotions
Toxikworld Ltd
Toy Box Records
Toy Robot Records
TPC Touring LLC
TPM, Inc
Tracie-Lynn Anderson
Track Marketing Group
Track Marketing Group, LLC.
Track Records
Trackdown Records
Tracks Productions (Panorama & Boombasti
Trader Joe's
Traffic Displays
Traffic Entertainment Group Inc.
Traffic Jam & Snug
Traffic Records

75

traffic-tunes
Tran Conseson
Trance Art
Trance Euphoria
Tranceaddict Communications Inc.
Trancentral
Trancetribe
Trancetribe Recordings
Trancewarez Recordings
TRANS-CARE
Transcare Ambulance
TRANS-CARE MEDICAL
TRANSPORT
Transist Film Co
Transistor
Transit Air Cargo, Inc.
Transitori Music
Translation Recordings
Transmission Recordings Ltd
Transmit Music
TransPerfect Translations
Transport Recordings
Transportaciones Y Traslados
Transportation Management Services
Inc
Transworld Trade Shows
Tranzaction Recordings
Traquency Records
Trashed Music, Inc.
Trattoria Isabella
Traum Schallplatten
Traut Muzik
Travel Guard Group
Travel Insurance Policy
Travelodge
Travis County Fire Marshal
Travis County Sheriff's Office
Travis Kirschbaum
Travis S Marr
Trax Records
Traxx Underground
Tray Caples
Treasurer, State of New Jersey
Treasurer-State of Iowa
Trebol Records
Treehouse Brand Stores
Treibstoff Recordings
Trenchfest
Trent Cantrelle
Trent Stevenson
Trenton Records
Tres Cool
Tres Group LLC
Tresetti's
Tresor Records / Interfish GmbH
Treuplan GmbH
Trevor Banta
Trevor Holloway
Trevor Mason
Trevor Rockcliffe
Triad Dragons
Triad Dragons Entertainment
Triad Dragons Productions - v
Triad Sounds
Tribal Vision Records
Tribune Media Group
Tricksta
TriCom Card Technologies, Inc
Tricon Precast Limited
Tricor Tax Corporation

Trigger Phoenix Sounds
Trimana Goodies
Trimsound
Trinere Farrington
TriNet HR Corporation
Trinity Vision
Triple Jam Productions LLC
Triple Vision Music Group
Triplepoint Music Ltd
Tripmastaz Music Group
Tristan & Cervantes
Tristan & Cervantes Attorneys at Law
Tristan Hummel
Tristan Hundley
Tristate Films
Tri-State Worldwide Ltd.
Trojan Horse
Troncillito Brother's Inc
Tronic
Trope Recordings
Tropic Records
Tropical Productions
Tropical Productions Inc.
troplott music
Trouble & Bass
Troubled Kids Records
Trouser Trout Records
Trouw Amsterdam
Troy F Kirts
Troy Faller
Troy Fowler
Troy Harrington
Troy Kirts
Tru Events
Tru Thoughts Ltd
TruBeatz Entertainment
TruDiligence LLC
True Audio
True Distraction Entertainment
True Mirror Company, Inc
True To Form Recordings
Truetone Recordings
Truman Smurr
Trump Tower Valet
Trust Entertainment Group
Trust In Trance Records / Astral Project
Trustwave
TSA Productions
TSJ LLC Leja Corp, Eric Prydz
Tsuba Records
Tsunami Records
Tuba Productions LLC
Tubetracks
TuckerCastleBerry
Tucson Music Fest, LLC
Tucson Screamers LLC
TUGGMUSIC LLC
Tuminos Fuel Services
Tune FM Radio
Tunecraft Sounds
Tuneless Ltd
TuneTribe
Turbo Productions
Turbo Recordings
Turbo Samples
Turner Ballroom
Turning Wheel Records
TurnUp Chicago
Tuscon Music Fest, LLC
Tuunda Inc.

TVS Communication Solutions
Tweepi
Tweeter
Twenty 40 LLC
Twenty4seven Management
Twenty4seven Management BV
Twijit Recordings
Twilight Tours
Twilight76 Records
Twirlspace Recordings
Twisted Frequency Recordings
TWISTED Records Inc.
Twisted Sister
Twister Kurierdienst
Twitch
Twitch Recordings
Twitter
Twitter, Inc
Two Birds / Broetzmann & Garvin GbR
Two Bit Circus
Two Bunch Palms
Two Chicago
Two Lawn Mowers, LLC
Two Point Zero Management
Two Tracker
Ty Alexander
Tyler A Leis
Tyler Bloomquist
Tyler Clark
Tyler Irvin
Tyler J Curlee
Tyler J Mittelsteadt
Tyler Jensen
Tyler Kohler
Tyler Larive
Tyler Leis
Tyler McMurray
Tyler Mittelsteadt
Tyler Myroon
Tyler Ray Jensen
TYRANNO MUSIC PRODUCTIONS
Tyson Scmerez
Tyzayah Gold Kiser
U&A Recordings
U.S Customs and Border Protection
U.S. Jungle
U.S. Securities & Exchange Com
ubcshow
Uber
Uber Punk LLP
UBER Technologies
Uber Technologies, Inc.
UBERcut
Ubiquity Recordings Inc.
UBL Recordings
UC Music Group (formally Puzzled
LLC)
UC Regents
Udis
Ueberschall
U-Freqs
UGL Services-Equis Operations
Ugne Vitkauskaite
UGR Pro Digital & Media
U-Haul
UKT Music LTD
Uline
Uline, Inc.
Ulrich Wombacher
Ultimate Golf Carts

Ultimate Loops
Ultimate Rewards Annual Fee
Ultimate Services, Inc.
Ultimate Sound Bank
Ultimo
Ultra International Music Publishing LLC
Ultra Music Festival
Ultra Records Inc.
Ultra Records, LLC - Disco
Ultrasound Records
Ultra-Vybe Inc.
Umberto Carmignani
Umbrella MGMT
UMF Records
UMG (Back Catalog)
UMG (International)
UMG (North America)
UMG Recordings Inc.
UMGD
Umpa Nok
Uncork It
Uncut Media
Undefeated Recordings
Under Cover Music
Under Cover Music - Hip Hop
Under Records
Under The Shade
Under the Tree Productions
Undercut Records
Underdog Events
Underdog S.L
Underfire
Underground Collective LLC
Underground Music
Underground Productions Ltd / Dispersion
Underground Quality
Underground Sun Records
Underground Systems; Usdm Ele
Underground.Sound
Undermine Records
UnderNYC
Underrated Presents
Underscore Management
Underwater Records Limited
Underwaves
Underworld Events
UNDRGRND LA
UNE Label
Unemployment Insurance
unGleich Rec.
ungleich Sender Berlin
Uni.Form Recordings
Unicorn Productions
Unified Command LLC
Unified Records & Niche Distribution INA
Unified Social, Inc
UNIFIEDSOCIAL.COM
Uniform Recordings
Unigroove Productions
Unikat Records
Union Breaks
Union Entertainment, LLC.
Union LA
Union Records
uniprensa, S.A. (go magazine)
Unique Banners & Signs
Unique Distribution Ltd.

UNIQUE LATIN NIGHTS
Unique Moments Event Planning
Unique Style Productions
Unite
Unite Production
United
United Airlines
United Business Media
United Cargo Paraguay
United Center
United Corporate Services
United Healthcare (Oxford)
United HealthCare Insurance Company
United Independent Taxi
United Pacific Studios
United Rent a Fence
United Rentals
United Rentals Inc
United Site Service
United Staging & Rigging
United Staging & Rigging, LLC
United States Treasury
United Talent Agency
United Unlimited B.V.
United2Nite Entertainment Inc
Universal Attractions
Universal Frequency Organization
Universal Fuel Foods
Universal Mercantile Exchange, Inc.
Universal Music Enterprises
Universal Music Group
Universal Music Vendor
Universal Zulu Kematic Muurs
Universe Media
University of Colorado
University of Illinois
University of Illinois UIC Pavilion
University of Iowa
University of Minnesota
University of Northern Iowa
University of Wisconsin - Green Bay
University of Wisconsin - Oshkosh
University of Wisconsin - Whitewater
University Village Mar Detroit
Unknown
Unlimited Production, Inc.
Unlimited Productions
Unlimited Sounds / Kingdom Kome Cuts
Unlimited Sounds USA Inc.
Unlock Recordings
Unlove Recordings
Unmanageable Artists
Uno Entertainment LLC (Uno Tracks)
Uno Recordings LLC
UNSCROLL
Unstoppable & Co.
Untamed Events
Untouchable Productions
Untouchables Catering
Uomo Records
Up Stage Center Inc.
Upcrew
Uplifting & Mumtazz Eventos LTD
Upnorth Promotions
Uprise Design
Uproar Events, LLC
UPS
UPS Freight
UPS Supply Chain Solutions Inc.

Upstaging, Inc.
Upstairs Recordings
Uptown Car Wash
Uptown Hardware
Uptown Pizza
URB futuremusic/culture
Urban Lounge Music
Urban Lux Mag
Urban Retail Management LLC
Urban Syndication (Sumsonic)
Urban Takeover
Urbana Recordings
Urbanbeat Productionz
Urbanlinx Media, Inc.
Urbantorque Records
URBR Underground Records Brazil
US Air Bag
US Airways
US Bank
US Bank Interest
US Music
US Patent & Trademark Office
US Postal Service
US Special Protection Group, LLC
USA Bus Charter
USA Entertainment Group Inc
Usability Dynamics
Usability Dynamics, Inc.
USB Records / KJR Productions
USC Events
usclubtickets
USE OTHER PROFILE Objektivity
Used and Abused Music Ltd
USM Recordings LLC
USPS
USPS.com
US-Telecom, Inc
Utah State Tax Commission
Utd. Recordings
Utensil Recordings
UTNS Productions
Utopia Beats
U-Turn Group (Applebean / Bottom / Line
UV Glow
UVSA Tet Festival 2015
Uwe Schmidt
UW-Milwaukee
V Lounge
V Productions
V Recordings
V Squared Labs
V.O.F. aDepth audio
V.O.T.U. Productions LLC
V2 Music Ltd.
V2 Ticketing LLC
Vacant Pig Ltd. (Botchit & Scarper)
Vacation Records
Vajra Music
Vakant
Valarie M. Badame
Valdes
Valdes, Garcia, Marin, & Martinez, LLP
Valera Global
Valera Global Inc.
Valeri Ivanov
Valeria Peruzzo
Valerie Urso
Valerio Dewalt Train Assoc Inc
Valet Restrooms

Valid Recordings
Valis Ltd t/a Guerrilla Tactics
Valley Bay Ent
Valley Fence Company
Valve Recordings
Vandal Records
Vanderbilt LifeFlight EMS
Vanderbilt University Medical Center
Vanderkleij Agency
Vanderkleij Agency B.V.
VANDIT Records
Vanessa Herwig
Vanessa J Reddin
Vans Warped Tour
Vapour Recordings
Vareland Entertainment S.L
Vargas Marketing Group, LLC
Varian Records
Variance Recordings
Variation Recordings
Varidesk
Varium
Varnum
Varsity Publications
Varsity Tents
Vasco José Teixeira de Carvalho
Vashe Inc
Vasili Stertsios
Vassallo Artist Management &
Bookings
Vattenfall
Vector Casa De Bolsa Sa de CV
Vectrocon Computer Consulting
Vee Vee Marie
Veenerick Vos (V)
Veepio Holdings LLC
Vega Records Inc
VektorWerk
Velarde Producciones S.L.
Velarde Productions Inc
Velten Doering
Velvet Crossing
Velvet Enterprise
Velvet Season Samples
Vendetta Digital
Vendetta Digital - HipHop
Vendition Records Ltd (Matthew Lees)
Ventra Vending
Venue Coalition, Inc.
Venue Smart
Venue Smart LLC
VEO (ML)
VEO Energy Systems
VER (Video Equipment Rentals)
Vera Records
Verboten
Verboten Corp
Verizon
Verizon Wireless
Vernon Computer Source
Vernon Fleming
Veronica Amador
Veronica Beckman
Versatile Records
Version Recordings
VersionOne
Vertical Mass
Vertical Sound (Multiverse Ltd)
Vertigo
Vertigo Muzic

Verwaltungs-Berufsgenossenschaft
Veteran Ent.
VF Imagewear Inc.
VHS OR BETA LLC
Via Appia
Via Group Incorporated
Via Media, Inc.
Via West
Viavid Communications
Vibal Recordings LLC
Vibe Essentials
Vibe-Rated Productions
VibeRite
VibeSquad Recordings
ViBETRiBE Productions
Vibi Varghese
Vicananza SL
Vicente Lopez Abellan
Vicente Sanfuentes Echeverria
Viceroy Media, Inc.
Vicious Circle Recordings Ltd
Vicious Pop Records
Vicious Pty Ltd. (Vicious Vinyl)
Vicious Recordings Pty Ltd
Victor Andres Vergara Chilito
Victor F. Keen
Victor Font
Victor Gonzalez
Victor Imbres
Victor Lovell
Victor Porfidio
Victor Urena
Victoria Buseman
Victoria Coca
Video Equipment Rentals
Video Games Live
Video Villains
Videoamp
Videobrix
Vidiam, Inc.
VIDISCO S.A.
Vigilant Security & Event Services
Villa Rental Ibiza
Villa Roma Resort and Conference
Center, Inc
Village Cleaners
Village of Bridgeview
Village of Rosemont
Village Of Somerset
Village of Stickney
Village Sound Corp
Village Voice
Villagedeep
Villain Eyez Music
Villains Music
Villem Samples and Sounds Design
Vim Records
Vimeo Plus
Vinall Music Group
Vince Castellano
Vince Tolentino
Vincent Martell
Vincent Petrozza
Vincent Pietrobon
Vincent Toma
Vine Communications, Inc.
Vinny Abdou
Vino Recordings LLC
Vinyl Factory Australia
Vinyl Pusher Records

Vinylholic Recordings
VinylTribeZack
Violence Recordings
VIP Global
VIP LA
VIP Pools of Georgia
Vipeeps
Viper Recordings
Virgin America
Virtual Armor, LLC
Virtual Label LLC
Virtus Recruiting
Visa BB Ronny Krieger
Visa BB Stefanie
Visa Now
Vise Versa Music
Visiomind New Media Agency
Vision Communications
Vision Media Group - Merika Records
Vision One Events
Vision Promotions
Visionary Mind (Sergio Pantaleo)
Visionquest Int
Visions Lighting
Visserassoc
Vista Print
VistaJet Aviation Services SA
VistaJet US, Inc.
Visual Infinity
Visual Infinity, LLC
Visy recycling
Vitae Sessions, LLC.
Vital Events LLC
Vital Music Records
Vital Productions
Vital Vinyl
Vitellas's New York LLC
ViteriEvents.com
ViTrue, Inc.
Viva Music Company
Viva Recordings
VIVAMusic (Steve Lawler)
Vivian Host
Vivid Sound Entertainment, LLC
Vladimir Zaytsev
Vliegfabriek NL BV
VM Music Co.
VOF De Noisia / Vision Recordings
Voice & Network Solutions
Voice Media Group, LLC
Volodymyr Zaytsev
Voltage Musique Records
Volume One
Volume Productions
Volvox Labs
Von T Saunders
Von Ulm Industries LLC
VONS Store
Voodoo Music GmbH
Voodoo Vinyl
Vortexian Recordings
Vostok Stereo
Voutloos
Voutloos
Voyage Production Inc
VP Fitness
V-Records
VRNA LLC. - V2 / Artemis (USA)
Vue International Inc
Vukt Up Sounds

Vulture
VUSE
Vyctor Andres
W Amsterdam
W Atlanta Downtown
W Atlanta Midtown
W Chicago City Center
W Fort Lauderdale
W Hotel
W Hotels
W&B Creative Culture LLC
W.A. Production
W.D Cline & Sons, Inc
W10 Records
Waax Records
Wabash Parking
Wacker Hardware
Wagatail Productions, LLC
Wai Ling Yeung
Wake County
Wakely Advisory Services K.K.
WAKYO RECORDS
WALDER WYSS LTD
Waldorf Astoria
Waleed Daoud
Walgreens
Wallshaker Music
Wally Callerio (ID&T NA)
Wal-Mart
Walter Flakus
Walter Gehm & Astrid Baumann GbR /
Klang
Walter Guenther
Wandu Records
Wantickets
Wantickets, Inc.
Warbled Music/Espionage Recordings
Ward Pyrotechnics Inc
Ware
Warlock Records Inc.
Warner - Australia
Warner - EU
Warner - Rest of World
(NonUSA/UK/EU/Aus
Warner - UK
Warner - USA
Warner Music Group
Warp Records LTD
Warpath
Warpath Group, LLC
Warped Records Ltd
Warped Recordz
Warriorz Records
Wasabi Japanese Restaurant
Wash America
Wash House Music Inc
Washington Convention and Sports
Authority
Washington Department of Revenue
Waste Management
Waste Management Inc. of Florida
Waste Management of Denver
Waste Management of WI-MN
Waste Pro of Georgia Inc
Wasted Youth Music
WatchGuard
Water Bill Services London
Watermark Communications, LLC
Waterworld Records
Wave Music

Wave Music Limited
Wavedata Records
Waveform
Waveform Agency
Waveform Corporation
Waveform Recordings Inc
Wavemaster Inc
Waveshape Records
Wavo
Wavo.me
Wavo.Me Inc
WAWA Traxx
Wayne Tucker
Wayside Lawn Structures
Wayward Music Group
WB Mason Co, Inc
WB Mason Company
WBBM-FM
WBEZ
WC Recordings
We Are E - Music Management
We Are Here Records
We Are Listen, LLC
We Are Playtime (Konsequenz - Music)
We Are Records
We Are SD Union
We are the Night B.V
We Are the Wolf
We Can Foundation
We Collect Enemies
WE RUN LA
Weaponz of Mass Production
WEAREJETSET
Wearhouse Music
Weather Decision Technologies
Weather Decision Technologies Inc.
Weave Music
Webers Inn
Webfilings
Website Man Productions Llc
Webstaurant
Webster Hall
Webster Hall NYC
WebsterX
Wedgewood Productions
Weedsb LLC
Weekend Natives
Weekly LALALA
Weglarz Hotel V
Weirdo Records
Weiser Music
Welcome To Masomenos
Wells Fargo Banks
Welovemuzik
Welt Recordings
Wemme Events
Wen
Wendy Beckwith
Wendy Ong
Wendy's
We-On Musik
Werd ltd t/a dubsided
Werner Alarmanlagen GmbH
Werner Sicherheitstechnik
Wes Montgomery
Wesley Arnold
Wesley Trimble
West Coast Club Life
West Coast Life
West Coast Plantation Records

West Loop Management 1, LLC
West Records
West Virginia State Tax Depatment
Westbrook Records
Westbury National
Westbury National Show Systems Ltd
Westco Systems Inc.
Westhost
Westin
Westin Atlanta Airport Hotel
Westin Brook Cadillac
Westin Hotel
Westin Hotels
Westin Metropolitan
Westshore Consulting
Westword
Wet House Printing
WEZB-FM
Whack Records
What a Music Limited
Whataburger
Where Y'at Magazine
Wheres My Grill LLC
Whiplash Designs & Graphics
Whiskey Pete
White & Case
White Light Inc
White Noise Recordings
White Oak Securities
White Palace Grill
White Party Denver
White Rabbit GRP
White Villa Entertainment B.V.
Whitenoise Records
Whitney King Photography
Whitney P Wangsgaard
Whitney Parcells
Whitney Wangsgaard
Whitten Management Inc
Whole Foods
Whole Foods Market
Wholesale Poster Frame
Whoop! Records
Whose Haus?
Wickaman Ltd
Widman Music
Wiedeman Logistics
WIG Publishing LLC
Wiggin Out
Wigginnout Radio
Wiggle
Wikki Cox
Wild Hare Catering Co.
Wild Oats Music Inc
Wild Palms Music
Wildchild World
WildChild World Inc.
Wildfire Interactive
Wildfire Management Group
Wilfrido Tello
Will Douglas Photography
Will Wiesenfeld
William Babcock
William Barrie
William Beasley Enterprises Limited
William Bolanos
William C. Berglass
William Carlson
William Corritore
William Douglas Photography

William James Poe
William Mark
William Maschinot
William Max Thomason
William Morris
William Morris Agency LLC
William Morris Endeavors LLC
William Reilley
William Runzel
William Tierney
Williams Scotsman, Inc
Willy Joy
Wilma Cosme
WilmerHale
Wilson Welding & Medical Gasses
Win & Woo
Windish
Windish Agency
Windy City Car
Windy City Event Services
Windy City Media
Windy City Music, INC
Windy Town, Inc
Wingate Inn
WingMan Productions
Wingman Promotions
Winick Productions
WINK
Winkel & Balktick
Winn Dixie
Winter Circle Productions
WIPO
WIPO Madrid
WIR
Wir Booking - Tom Weecks
Wire Online Domestic
Wiredtree
Wis Sequa
Wisconsin Department of Revenue
Wishbone
Witness Records
Witty Tunes Inc
WKQX-FM
WKSC Radio
WKSC-FM
Wladimir Garcia
Wladyslaw Kowynia Inc
Wladyslaw Woloszyn
WLL & Associates LLC
WM Entertainment - Marius Reklaitis
WMC Bookings
WME
WME Entertainment
WME Entertainment, LLC
WME-William Morris Endeavor Entmt
LLC
WOD Music
Wolf & Lamb Music
Wolf Project USA LLC
Wolffman Entertainment
Wolfgang Mille & Jurgen Sieberth
Wolfgang Pack Pizza
Wolfgang Puck
Wolkenfunken
Wolters Kluwer
WOMB / FORM Inc.
Women on Wax Recordings
Women's Automotive Association
International
Wonderland Entertainment Group

Wonderland Records
Woo S Park
Woodbox
Woodrow Ellis
Woodrow W. McBride
Woods of Terror
Woodward Imperial
Woody Ellis
Woody Mcbride
Woody's
Wooly's Dime Shop LLC
WOOT! MEDIA LTD
Woothemes.com
woowparties
Wordandsound Medien GmbH
Work Drugs
Work Exchange Team, LLC
Work Machine
Workplace Resource
Workspace Management Ltd
Workspace Plus Insurance
World Class Records
World Intellectual Property Org
World Patents Trademarks
World Trade Office Solutions
World War Trading Company
Worldwide Database of Trademark and
Pate
Worldwide Moving Systems
Worship Recordings LLC
WORTSPORT Productions
WP Engine, Inc.
WP Valet
WP&T
WPM Media
WPP GROUP USA, INC
WPWX - FM
Wrimes Cosmetics Ltd
Wristband Specialty
WSDG, LLC
WSU Ferry County 4-H
WTFI Ltd
WTMX
WTW Associates
Wu Fest Tour LLC
Www Email Media
WWW.Flavourous.com
www.TributeTicket.com
WXM Music
WXRT-FM
Wyatt Carpenter
Wyatt Jenkins
Wyatt Morris Barbour
Wyndham Garden LIC
Wyvern Budram
X Mix
XAKK Records
Xavier Gonzalo Perez
Xavier Jacome
Xcel Energy
XDC Design.com
XDR Music Group
XE.com Inc.
Xelon Entertainment
Xeton Records
Xfer Records
Xfonic
Xhuljana Lika
Xiamen Novelty Flag Co
Xima Records LLC

XING EVENTS
X-men Security
X-Mix
X-Mix Productions, Inc
Xperimental Entertainment LLC
Xpresschecks
XSmokey Corleonex
Xtensegrity
Xtra Inc.
Xtravagant Transportation LLC
Xtravaganza Music Ltd
Xtreme Nitelife
X-Vertigo
XVThree Communications
XVThree Communications, Inc.
XX
Ya Ya E
Yakub Films
Yamaha Golf and Utility
Yambu Productions Presents
Yan Lhert
Yankee Publishing
Yann Dulche
Yannick Benavides
Yannis Kallergis - LIC
Yanster Inc
Yard Rock Records LLC
Yasuyuki Yamada
Yawn LTD.
Yawnie Mami Entertainment
Yeah:no Recordings
Yelawolf
Yellow Cab
Yellow Clean Team, Inc.
YellowFinger Communications Ltd
Yes Behind the No Productions LLC
Yes Mate Recordings
Yiwu Mart Toys
YM, LLC
YnK Audio - Andrew Williams
Yo Isaac Presents
Yoctopus
Yorck-Percy Tietge, LL.M. IP (YPT
Law)
York Artist Management
Yoruba Records
Yos Shallom
Yoshitoshi Recordings
Yossi Shalom
Yotel
You and Me Music
You Me at Six
Younan Music
Young and Modern Music
Young Hype ENT.
young society rec.
Young Souls Rock LA
Your Chair Cover.com
Your EDM
Your EDM, LLC
Your Lips
Your Only Friend
Yoursendit Inc
Yousendit
Youtube Promotion
Youtube Views
YouVisit LLC
YRC Freight (Rdwy)
YSB Nightclub, LLC (The Light Vegas)
Yuka Tero

Yuko Asanuma
Yummies Bistro
Yuri Tkachenko
Yusuf Begic
Z Audio Ltd
Z Extreme Productions, LLC
Z Records
Zaca Esquival
Zacco
Zacco Norway AS
Zach Chazin
Zach Corp
Zach Dalin LLC
Zach Kelley
Zach Kelly
Zach Miller
Zach Partin
Zach Saginaw
Zach Stevens
Zach Sutton
Zach Thompson
Zachary A Londrico
Zachary Anderson
Zachary Casini
Zachary Craig
Zachary Londrico
Zachary M Cohen
Zachary Morin
Zachary Morley
Zachery Chandler
Zack Eastman
Zack Roth
Zak Londrico
Zaklimo Service, Inc
Zamm Productions
Zammy Promotions
Zanara Music
Zapf Umzug AG
Zay Ramirez
Zayo Group LLC
Zaza Restaurant
Zazzle.com
ZBLKHarte Entertainment
Zeal Denver
Zebo
Zebralution GmbH
Zebralution GmbH - HipHop
ZEDD, LLC
zee_records
Zeeb Inc
Zeeshan balooch
Zeeshan Lakhani
ZEFR, Inc
Zeifmans
Zeifman's Chartered Accountants
Zelfmans, LLP
ZEMY Records (Dustin Nazarkin)
Zen Label
Zend Technologies Inc.
Zendesk
Zenhiser
Zenith
Zenith Lighting Inc.
Zephyrhills Direct
Zero Creative Music
Zero Gravity
Zeropoint
Zervos
Zeta Zero sarl (NO2 Records)
Zhantra Chicago Inc

Zhantra Entertainment
Zhantra Entertainment Inc.
Zhou Jing
ZIA
Zihuatanejo International Guitar Festival
Zilkervaca
Zink Media, Inc
Zion Lion Events
Zoe Jouvin (Munay Ki)
Zoe S Jouvin
Zoho Corporation
Zomarec
Zombie Apocalypse
Zombie Outbreak
Zone / Association Goodlife
Zone Records
Zoo Recordings
Zooland Music GmbH / Bazooka
Zooloft
Zoom Productions
Zootallure Productions, LLC
Zouk Asim Sheikh
Zplane Development GmbH
Zulu Records Ltd
ZUPER STUDIOS s.a.s
Zvents
Zync Music Group LLC
ZYX Music GMBH & CO. KG

## Related Parties

CrowdRx
DigiDollars
Donnie Estopinal
MJX, LLC
Nightlife Holdings
Sports & Entertainment Physicians
Spotify
Timothy J. Crowhurst
Viggle, Inc.
White Oak Securities LLC

## Independent Contractors

6 AM Productions
611 Lifestyle
A & A Pallet & Lumber Company
A Clean Portoco
A Form Architecture
A Royal Flush of NY
AAA Communications
Aaron Mead
Aaron Sigmon
Aaron VanPoole
Abanoub Abdelnour
Academy
ACVA Enterprises
Adam Abernathy
ADAM ALLINGTON
Adam Peterson
Adler Tank Rentals
Adrianna Ghunaim
Adrienne Turner
AdRoll
Advanced Audio Technology
Advanced Medics, Inc.
Agency of Performing Arts
Ahmad Alajlan
Aileen Michele Fernandez

Alan Martell
Albert Humphreys
Albricia Yepez
Alec Wallis
Alessio Picciano
Alex G Perez
Alex Junnier
Alex Perez
Alex Sacco
Alex Schamback
Alex T Yoder
Alexander E. Santa
Alexander M Popko
Alexander Malburg
Alexander Martinez
Alexander Vyn
Alexandra Lynn
Alexandra Perez-Puelles
Algorythym Design
Alicia Lapann
Allen Tagle
Alliance Riggers
Allie Hines
Allison Gachenour
Aloompa
Aloompa, LLC
Alvarez Carbonell Feltman & Dasilva PL
Alyssa R Villegas
AM Only
Amanda Chin
Amanda Leaveck
Ambasador Foundation
American Furniture Rental, Inc
Ana Knapp
Anand Patel
Andrea Garcia
Andrea Brown
Andres Maldonado
Andres Alvarez
Andres Prado
Andrew J Faraone
Andrew Meier
Andrew Marti
Andrew Mook
Andy Mecca
Angel Febres
Angelica Koronis
Angelica Uribe
Anna A. Hamrick
Annemarie Esan
Ansley Crook
Anthony Kinney
Anthony Pack
Anthony Rivera
Antonio Gonzalez
Apro IP Management S.A.
Arci Management / Matt Goldman
Ariel Rosen
Around The World Catering
Arturo Valdes
Arturo Zuniga
Ashleigh LeBlanc
Ashley Boyea
Atlanta Models & Talent Escrow
atVenu, Inc.
AVERY RISCH
Backbone North America Inc
Baker Tilly Virchow Krause
Bandsintown, LLC

BANDY INTERNET SERVICE
Bay Crane Service
Beach Buddy Events, LLC
Beamin Entertainment
Beehive Painting Corp
Beer in the Shower LLC
Behrens and Associates, Inc
Benjamin Krohn
Bennett Sell-Kline Photography
Bernard Raja
Best Beverage Catering
Beth Albertelli
Big Whitey Productions
Bigshot Productions
Bingo Biz BV
Biz Nation Entertainment, Inc.
BLAKE JARRELL
Blu Jemz (James Sheffield-Dewees)
Blue Wave Communications LLC
BML-Blackbird Theatrical Services
Bob Doerr
Bond Music Group
Borgeous Beats, LLC
Brad Candia
Bradley Schacht
Brian Patterson
Brian Thomas
Brian Ledet
Briana Purdy
Brianna Lasseter
Bright Lights Productions
Brittney Martino
Bronsan Risk Consultants
Bruna Zanelato
Bryan Anderson
BTC Music, LLC
Bullet Electric
Caitlin E Parrish
Caitlyn Donahue
CAPS
Carl Dorvil
Carlos A Cruz
Carlos Cardec
Carlos Portobanco
Carmen Santamaria
Carnage Festival LLC
Carolina Oliveira
Casey Stein
Cassone Leasing
Catherine Hopkins
CBS Outdoor
CBS Outdoor Group
CBS Radio Texas Inc
Cecily Olsen
Cedric Adegnika
Central Turf & Irrigation Supply
Cesar Barahona
CESAR ALEJANDRO BARAHONA
CESAR BARAHONA
Cesar Dario Forero Borrero
Charles Beckford
Charles Saulino
Chelsea Schwalb
Chirs Pearce
CHRGR
Chris Perri
Chris Cefaretti
Chris McDonald
Chris Miles
Chris Myers

Chris Pearce
Christian D. Carbajal
Christian Aa Ovalles
Christian Kline
Christina Haddad
CHRISTINA KUHLMANN
PHOTOGRAPHY
Christina Muto
Christine Foucault
Christine Kozlowski
Christopher Adamo
Christopher Gauspohl
Christopher Kuruc
Christopher Leavens
Christopher Milek
Christopher R Fightmaster
Christopher Theodores
Church of Merch
Cigar Box Studios
Ciprian Adams
Circle Talent Agency
CIROC JERSEY BOYS
Clair Broadcast
Clair Brother Audio Enterprises
Clair Brothers Audio Enterprises-Core
Clandestine Artists
Clark F Cunningham
Clark Transfer
Cleaning Faver, Co
Clear Channel Outdoor
Clinton L McHenry
Clinton Sandifer
Coastal Events Rentals, LLC
CodeBlue Sound & Entertainment
Compucolor
Consolidated Crane & Rigging, LLC
Contagious Musiq
Contagious Musiq Inc.
Contagious Musiq-EZ
Control Management Group, LLC
Corporation Service Company
Corral Rosales Carmignani Perez
Cory Wormmeester
Courtney Jones
Cousins Entertainment.
Cox Media Group
CP Communications
CPD (Creative Production & Design)
Creative Production & Design
Crespo Music LLC
Crew One Productions, Inc.
CSC (Acct# 7946548)
CSS Security
Cult Entertainement
Cumulus
Cynthia Martin
Dahlia Lachs
Dalia Cobos
Dan Diani
Dancing Astronauts
Daniel Bartsch
Daniel Hamilton
Daniel Barret
Daniel Bohensky
Daniel Frey
Daniel G. Hefferan
Daniel J Saez
Daniel P O'Neil
Daniel Patterson
Daniel Scott

DANIELLE RANDELL
Danielle Geller
Danielle Marion
Danielle Meyer
Danny Rose
Dapper
Dariusz Jarmola
David Chang
David Fleming
David Gordon
David Lewis Productions
David Scheuer
David Williams
David Wilson
Davis Shapiro & Lewitt
DAWN SAMSON
Dean Sloves
Deirdre Keeley
Delicate Production, Inc
Deluxe Design, Inc
Demarco Moorehead
Derek Thomas
Devan Dodge
Devin Price
Devin Walkley
Devyn Jeremenko
Diamonette
Diana Levy
Diana P Ferreira
Diego Acevedo
Diego Melendez
Dig Yoga
Dim Mak Records, Inc.
Direct Scaffold Supply
DirtySouthElectroSwag LLC
Disco Lemonade
DJ  Backline
DJ Geaux
DJ IVAN EVENTS
DJ Miss Jennifer
DMDS7UDIOS
Domenic  Laury
Domenico Nero
Dominique Bellamy
Donna Grigonis
DoNYC
Doug Van Sant Photography
DQ Films LLC
DQ Films Media
Drive II, Starbuck Realty Group (ID&T
N.A.)
Drumlines Of America
DSI Event Group, Inc
Ducky-Bob's Event Specialists
Dunham Film
Dustin Dohrman
Dylan Scott
East Coast Sod
Easywork BVBA
Ebony Howard
ED CAMPBELL COMPANY
Eddy Burgos
Edward  Wotring
Edwin E Reyes
EDWIN REYES
Egnyte (Fame House)
Elaine Beauchamp
Electricity Marketing
Electronic Dance Movement, LLC
Elevate Promotions

Eli Escobar
Elie Aslou
Elizabeth Shiao
Elle Persona Inc.
Elliot  Overson
Elon Admony
Email Direct
Emily Heffelfinger
Emily Mayer
EMS Ventures Inc.
EngineShop
Epic Tents
Epic Tents-Core
Eric Arroyo
Eric Ferreira
Eric Moyer
Eric Wages
ERICK ELLSTROM
Erick Muise
Erik Reyes
Erika Weidenmiller
Erin Fay
Erin Lyngse
Eryck Crespo
Evan Gunny
Evan Mesa
Evan Bailey
Event Systems Productions
EVO Collections/RQ
Exclusive Charter Service, Inc
Executive Medical Protection Services
Facebook
Facebook (Fame House)
Fame House
Faren Eisele
Feel Good Now LLC.
Festival Management Services, LLC
Festival Tent & Party Rentals Inc
Fiber Mills Manager, LLC
Fidelity Investments
Field Protection Agency
Filco Carting
First Medical Response
Flash Design Company
FlexPrint
Florida Coach, Inc.
FNF Touring LLC
Form Strategic Consulting
Fragment
Frank Arteaga
Frank Perez
Frank Ragonese
Franki Caucci
Fred Dickerson
Freddy D'Angelo Studios
Frederic Blake Studwell
Frederic Lagrassa
Friends of WWOZ
Future Shirts
G&P Productions
G2 Structures
Gaba & Jaja
Gabriel Mouyal
Gabriela Kane
Gabriela Gonzalez
Gavin Turek
GCS (Global Consulting Solutions)
Geofeedia, Inc.
Geoffrey Gillmore
George Mack

George Nunez
Gil Dery (Shahar)
Gilad Havakok (Dj Vanjee)
Gillen Broadcasting Corp
Gina Huertes
Gino R Campodonico
Gisel Saumat
Gizem Bacaz
Glanz Inc.
Glocap Search, LLC
GLOW HARD
GNW - Evergreen Insurance Services
Golf Car Company
Google
Google Inc.
Gordon Huntley
Gorham Electric, Inc
Governors Garden Management
Gozlan Electric LLC
Gramatik Touring Inc
Greg Steadman
Gregory Dona
Gregory Smith
GRYMES CANNON
Gulf Coast Tent Rentals, LLC
Gupta Media Holdings, LLC
Ha Hau
Haley Gaede
Haley Maynard
Halfway House
Hannah Forker
HardPin Media
Harpers Restaurant & Brewpub
Heath E Shinpaugh
Henry A. Steinway, Inc.
Higgins Quasebarth & Partners LLC
Hollo Creations LLC
Homero Rios
Honey Cat
Hope Management
Howard King
HOWARD King
Ian Garrone
Ian Astle
Ian Moye
Ian Previti
IDGAF, Inc
IMG Models LLC
In The News, Inc.
Inadco
Inflatable Design Group
Integration
Intellitix
Interstate Transit Media
Ismael Valenzuela
Ivan Freaner
J.C.S.D.T.
Jacob B Synder
JAIME FRANCFORT
Jake Minster
James Dinnan
James Beatty & Associates
James Caudle
JAMES McELWAIN
James Naughton
James Thomas Productions
James Winterhalter
Jamie Conrad
Jason Matney
Jason Adamchak

Jason Handel
JASON JAGOSH
Jason The Balloon Guy
Jay Kim
Jayron Brown
Jazzma Kendrick
Jeana Fernandez
Jeff Filer
Jeffrey Allen Inc.
Jeffrey Tucker
Jenna Rodefeld
Jennifer Cabrera
Jennifer White
Jeremy Chance
Jeremy Rapinat
Jesse Robinson
Jessica Castillo
Jessica Hanson
Jessica Mawhinney
Jesus Arroyo
Jim Tobin Productions
Jimmy Greenup
Joao F Martins
Joe Lopez
Joe O'Saben
John A Sanchez
John B Vasil
John C Joson
John Dillard
John Lemoine
JOHN REBOLLOSO
Jojo Baby
Jon Fleishman
JON ITULA
Jon Opas
Jon Ramirez
Jonathan Cruz
Jonathan Watterson
Jonathan Araujo
Jonathan Benjamin
Jonathan Bracken
Jonathan Zurbel
Joni M Crossan
Jordan Liss
Jordan M O'Brien
Jorge Troche
Joseph A Events
Joseph A Quinones
Joseph J Rose
Joseph Lahoud Enterprise Corp.
Joseph Nguyen
Joseph Rice
Joseph Tucceri
Josh Carmona
Joshua Chavez
Joshua Schultz
Jovan Garcia
Juan Cardenas
Juan Pablo Sanchez
Julian Bajsel
Julie Griffin
Just Awesome
Justin Hamilton
Justin Lang Design
Justin Lubas
Kailin Hwang
Kaitlin Vaughn
Kaleigh S Stanley
Kane Marciniak
Karen Cangelosi

Karissa Tevis
Kasandra Lippens
Kassaundra C Gonzalez
Katie Loughlin
Katlyn Prezwodek
Kayla Sanders
KAYLA VAVA BROWN
Kayoto Phan
Keisuke Shingu (All)
Kel Executive Services, Inc
Kelco Productions
Kelly Roach
Kerri Mason Inc.
Kevin Rodriguez
Kevin Rosa
KINOTROPY
Kira Krall
Kiri Gragg
Kirk Sugita
Koen Zwart
Kristen M Andrews
Kristen Sheehan
Kristyl Spears
Krux Digital Inc.
Kyle Biddy
Kyle Nelson
Kyra Carlin
Laffit Rivas
Lansing Entertainment & Public
Facilities Authority
Las Vegas Metropolitan Police
Department
Laura M Brown
Lazaro Stewart
Leanne Leuterio
Leesa Martin
Lena Karutis
Leon Jackson
Leonard Mancuso
LessThan3, Inc.
Liaison Artists
Liam Wachs
Liana Volanto
Liquid Todd, Inc
Lisa Milheiser
Lisha McArdle
Live International LTD
Living Social
Liza Parra
Logan Foret
Lone Star Events
LUCAS HUH
Luigi Cavallini
Luigi Etxeberria
Luis Alfaro
Luis D Garced
Luis M Hernandez
Lukasz Machaj
Luke Hansen
Luxe Entertainment Group
LYDIA MCFIELD
Lynden International
Lyndon Smith
Lynn Alexandra
M.I.A. Vacation Travel Co.
MAC Motions
Macey Cropski
Mackenzie Randolph
Maddalena Boomsma
MainSource Inc.

Manhattan Center Studios, Inc
(Hammerstein Ballroom)
Mani Herring
Marcel Katz
Marco Curiel
Marco Garcia
Marcus Shaw
Margi Boman
Maria Hartfield
Maria-Luiza Popescu
Mario Chalmers
Marko Cotic
Markus Fowler
MAS Security Associates, Inc.
Matt Collins
Matt Curiale
Matt Goldman LLC
Matthew Denton Burrows
Matthew G Sunderman
Matthew Kabrick
Matthew L Dougan
MATTHEW MONCADA
Matthew Petrille
Matthew R Cowan
Matthew R Pimentel
Maura Shaw (FH)
Max Roseff
Maxime Moussier
Maxwell Novoselac
MCF Consulting Inc
MCP - Svetlana TEST
MEGAN LAZAROFF
Meghan Folkerson
Melissa Lopez
Melissa Garcia Diaz
Michael D Digiacomo
MICHAEL JACOB
Michael A D'Angelo
Michael Dean Lindsay
Michael Geller
Michael Grom
Michael Hayes
MICHAEL HECHT
Michael Iside
Michael Martinez
MICHAEL MILLER
Michael Myers
Michael Romer
Michael Soltysik
Michael Warne
Michael Wing
Michelle Alvey
Michelle Casares
Michelle McGregor
Michelle Morse
Midtown Video
Miguel Mendoza
MIGUEL REBOLLOSO
Mikale McKay
Miller Pro AVL
Minoan Music
Minotaur LLC.
Misty Cleaning Services, Inc.
Misty Morales
Mitch Schneider Organization Inc
Mitchell Rubensteen
Mo E Music LLC
Modern Contempo
Molly Stitt
Monarch Rentals

Morgan Tait
Mr. Juan Cardenas
MSU Party Stories
Multi Dimensional Visual Conception
MVS Media Group
Nancy Arroyo
Natalie Fredrick
Nate Armstrong
Nathan Swartzabaugh
Nathan Green
Nathan Proctor
New York Water Taxi
Next Level Events
Nicholas A Lombardi
Nicholas Jones
Nicholas Rouner
Nickole Kravish
Nicolas Biscardi
Nicole A Gacos
Nicole Koch
Nightclub and DJ Gear LLC
Nikolaos Hatziefstathiou
Nina Khachatourian
Noemi Chacon
NYC Ads Co
Office Furniture Warehouse, Inc.
OKDJ INC.
Oleg Bondar
Omar Chavez
Ontrak Marketing, Inc.
Ophelia Bernardino
Orlando Fire Department
Orlando Gonzalez
Outside the Box Productions
Pablo Pizarro
Palm Productions LLC
Pandora
Pandora Media
Panorama Productions
Paola Urbano
Paolo W Mangones
ParaDocs
Parker Musicworks
Parking Concepts, Inc.
Partners In Human Capital Corporation
Patrick Kaltenbacher
Patrick Nugent
Patrick Tiu
Paul  R Smith
Paul Campbell
Paul Hudson
Paul Johnson
Paul M Lyren
Paul Obando
Paul Svendsen
Peter Diani
Peter Green
Peter Hoang
Phenix Chicago Logistics
Phil Nappen
Phil Sine
PIONEER
Pixelated Future (Daniel O'Neill)
Plexi Global, LLC
Porter Robinson Touring, LLC
Premier Events Entertainment, LLC
Premier Insurance Services
Preston Lane
Priya Chandel
Producer Artist Management

Production Power, Inc.
Professional Tech Solutions, Inc.
Project Unknown
PS Business Management, LLC
PV Rentals
Rachel Bush
Rachel Costa
Rachel Vena
Radco Construction Service, LTD
Rayvan Murphy
Reap & Sow LLC
Rebecca Britt
Recycled Brooklyn
Red Cottage, Inc.
Red Star Holdings, LLC
Reliance Security, Inc.
Rental World LLC
REO Speedwagon
ReSolute NYC
RGV Carts
Ricky Cummings
Rikki Wood
Riste Sekuloski
River Bend
Rob Higgbee
Robert Battista Jr
Robert Garcia
Robert Quesada
Robert S Phillips
Robson DaRocha
Rock Lititz Studio
Rodriguez Carpet Inc.
Romper Holdings Ltd.
Royal Restrooms
Ruben Contreras
Ruben Garcia
Rudy S. Aldaco
Ryan De Nardo
Ryan Schroeder
S3 Executive Payment Solutions, LLC
SA Studios, Inc
Sabrina Piper
Saint Thomas Emergency Medical
Services
Sam Houston Race Park, LLC
Sam Meyerson
Samuel S Scott
Santamarina y Steta
Sarah Bilovesick
Sarah Lucey
Savannah Grimmett
Scott A. Jirau
Sebastian Flores
Second Bolt
Secto Promoz
Seed Communications LLC
Sequel Tour Solutions
Sequel Tour Solutions, LLC
Sequel Tour Solutions-Core
Served Chilled Entertainment, Inc
Shannon Nobles
Shannon Thornton
Sharla Zachary
Sharon MacNair
Shauna Stevens
Shayne Terry
Sheen Dhar
Showtime Transportation-Core
Shutterstock, Inc.
Signal Share Technologies

SimulTrans LLC
Sistem Production (Jonathan Alvarez)
Skedaddle Inc.
SKYP3R PHOTOGRAPHY
SMG - EL Paso
SMG/ American Bank Center
SocialLadder
SOEI Patent and Law Firm
Sonic Lab Audio
Sonja Sorakrai
Soul'D Out Productions
South Florida Stadium LLC
Southern Radio, Inc.
Spin Artist Agency
Stacie Johnson
Stained Glass Eye Entertainment
Status LLC
Stephane Keyser
Stephani Nguyen
Stephanie Circa
Stephen J Curtis (EDMvine)
Stephen McGuckin
Stephen Sweigart (NRS)
Stephen Wilson
Steven Finkle
Stewart Parking Solutions
Stilt Media
Storm Group Entertainment, LLC
Sullivan Concrete
Sunray Studios
SurveyGizmo
Sypder Logic
Tait Towers Manufacturing-Core
Tampa Bay Times
Tanner Weldon
Taylor Shechter
TEAM EVENTS
Techno Posse (Corp)
TekHead, LLC
Terence Mullan
The Bullittagency
The Design Oasis
The Financial Networking Group
The Mojo Barriers-Core
The Physical Network LLC
The Poster Guys
The Research Associates
The Siegfried Group
The Wall Street Transcript
The Windish Agency
Thomas Underhill
Thomas Antoniello
Thomas Frazier
Thomas Vuckson
Thomson Reuters
Thuzi, LLC
Tiffany Borrego
Tiffany Menichetti
Timothy N. Tomczak
Timothy W. Duffy
Tina Ford
Tina Thach
Todd Small
Tom Havelock c/oTrip Tik Mgmt Ltd
Tom Hill
Tomas Acosta
Toniann Savi
Tony Livadas
Toucan Productions
Tour Design Creative

Transportaciones Y Traslados
Trashed Music, Inc
Travis Matte
Travis Pagels
Trevor Haas
Tuan Hoang
TuckerCastleBerry
Twitter
Tyler Truss Systems Inc
U.S. Tent Rental
UC Ventures LLC
Ulisses Garcia
Ultimate Lighting Inc.
Ultra International Music Publishing,
LLC
Ultra Records, LLC
Unified Command
UNIK Rentals
Unious R Johnson
Unlimited Productions
UNSCROLL, INC
UPS
Vanderkleij
VER (Video Equipment Rentals)
VER (Video Equipment Rentals)-core
VICEROY MEDIA
Victor Bustos
Village Voice
Violet Martin
Visit Tampa Bay
Vitamin C Entertainment
Vizual Jockey
Vocal Communications, LLC
VT Pro Design Inc.
VTL Electronic Music Media
Walt Starr
Weather Decision Technologies, Inc
Wendy Beckwith
WeWork
Wilbert Lopez
WILL BACHELOR
William Brice White III
WMOR
WMOR Estrella TV
WMOR This TV
Wolters Kluwers
World War Trading Company
WRLD Marketing & Entertainment
XAVIER PEREZ
Yannis Kallergis
YRC Freight
Yvan G Castonguay
Yves V Geertsom (Yvesv BVBA ZEN)
Zac Curtis
Zach Dalin, LLC
ZACH LANGSTON
Zach Samson
Zachary A Londrico
ZACHARY JANIKIS
Zachery Benjamin
Zak Stucchi
Zakary Littrell
Zamm Production

## Miscellaneous Contract Counterparties

0995096 B.C. Unlimited Liability
102.1 The Edge

1212 W 6th Street (Liquid Night Club)
125 Jackson Partners LLC
125 Jackson Partners, LLC
1890940 Ontario. Inc.,
2720 Cherokee LLC
7hops.com INC
902 Associates
A Royal Flush, Inc
A1 Foliage
AAA communication
Aaron Ortbals
AB Inbev
AB Inbev & Beatport, LLC
AB, Anheuser-Busch Mexico Holding
ABI, Anheuser-Busch Inbev N.V. S.A.
Accessible Festivals, Inc.
ACM ATM, LCC d/b/a ACM Quick Cash
Acme Party and Tent
ACS Custom USA
Act Event Services
Advanced Concert Productions LLC
AEG Live (UK) Ltd
AEG Live (UK) Ltd (South West Live)
AEG Live LLC
AEG Live Productions, LLC
AG Light and Sound Inc.
Aggreko, LLC
AIG Property Casualty
Airgas
Ajuntament De Sant Antoni De Portmany
ALDA Events / ALDA Events B.V.
Algorythum Designs
aLive Coverage LLC
All In One Consultants, LLC ( Venue 578)
Allianz Responsabilidad Civil
Ally Financial Inc.
Aloft Houston by the Galleria
Altria Group Distribution Company
Ambassador Foundation
AMBEV
AMBEV Companhia de Bebidas das Americas - AmBev
AMBEV S.A.
American Express
American Furniture Rentals
American Golf Cars
Amnesia International, LLC
Amphitheatre
Anchor Building Maintenance Corp.
Andrew Connor
Andy Lewisohn
ANGL Technologies, Inc.
Anheuser-Busch InBev N.V S.A
Anheuser-Busch InBev N.V.
Anheuser-Busch InBev S.A.
Anheuser-Busch InBev Services, LLC
Anheuser-Busch InBev Services, Ltd
Anheuser-Busch InBev. Ltd
Anheuser-Busch, LLC
Anheuser-Busch, LLC ABI/Corona
Annexure A
Anthem Nashville
Aon/Albert G Ruben Insurance Services, Inc.
APSCO, Inc
Aragon Ballroom

Aramark Globetrotters, LLC
Arch City Audio Visual Services
Arch Staffing Group, Inc. d/b/a Arch Hospitality Staffing
Arena Event Services, Inc. d/b/a Arena Americas
Arena Event Services, Inc.
Argus Event Staffing, LLC
Ariel Shapell
Ark of Miami, Inc.
Arkadia Lounge
ASCAP
ASCAP PROs
Astral Gypsies
ATO ATO ATO Integrated Media (HK) Limited
Austin Music Hall
Aventura Optima Plaza
AXIS Reinsurance Company
Axis Security, Inc
AZ Servicios Dos Correduria Seguros S.L.
Bacardi U.S.A. Inc.
Baker & McKenzie LLP
Bandy Internet Services/Brainband
Bapageny.com Inc.
Barclays
Barclays Capital Inc.
BBC Concessionaire
Beafour Development LLC
Beasley Insurance Services
Beatport, LLC
Behrens and Associates, Inc.
Ben Turner
Bestival OverSeas Limited
Bicardi Canada Inc.
Big Dog Holding Company, LLC
Blank Form
BMG Rights Management
BMI
BMI - PROs
Boies, Schiller & Flexner LLP
Boom! Marketing, Inc.
Box Inc
Brad Sexton Live Media Group
Brian Deacon
Broadcast Music, Inc.
Brown United, Inc.
Brown-Forman Corporation
Bryan Bickford
Brynn Shepherd
Bud Light Sensation Canada at Rogers Centre, Toronto
Burst Sound & Lighting Systems, LLC
Business Wire
c/o Newmark & Company Real Estate, Inc.
c/o Rosen Group Properties
C3 Presents, LLC
Cajual Entertainment, Inc.
Callie Michael
CAPS, LLC
Cassone Leasing Inc
CAT Entertainment Services, a division of Ring Power Corporation
Central Florida Fair, Inc.
Certified Security Services, LLC
CFE Arena
Chang-Min Song
Chestnut Street Associates

Chris LoSacco
Christie Lites LLC
CID Entertainment
Circle Entertainment Inc.
City of Pharr
Clair Canada
Clair Global
Clair Global Corporation
Classic Party Rentals
Claude VonStroke
Clay Street Entertainment LLC
Clean Vibes
Clear Channel
Clear Channel Broadcasting, Inc.
Clearwing Productions
Clearwing Productions, Inc.
Club 2047, LLC (also doing business as Concord Music Hall, LLC)
Club 301
Club Rio
CO ACTiV Capital Partners Inc.
Coastal Security & Investigations Intl.
Coliseum Tallahassee LLC
Cometa Group SOC Coop ARL
COMETA GROUP SOX COOP ARL
Commercial Sector Ins Brokers LLC
Committee Entertainment, LLC
Community Agency Behalf of Bicardi
Concord Technologies, Inc.
Concur Technologies, Inc
Contemporary Services Corporation
Continental Stock Transfer & Trust Company
Continental Stock Transfer & Trust LLC
Copastur Viagens E Turismo Ltda
Copetin Inc.
Cosmopop Gmbh
CR 8 LLC
CREA
Creative Communcations
Creative Communications Sales & Rentals, Inc
Creative Production and Design
Creativevents Ltd
Crew One Productions, Inc
CrowdRX Inc.
Custom Design
CV Premier
Dancing Astronaut
Darrell Hanley
Darren Hoyt
David Carrie LLC
Dayglow LLc
DDTL Facility
Deep Dish Productions
Deliria Productions
Deuetsche Bank AG, New York Branch, as Lender
Deutsche Bank Trust Company Americas
Diageo Americas, Inc.
Diageo North America Inc.
Digidollars, LLC (DD)
Director of Production
Disco Donnie
Disco Productions, Inc.
DoubleClick, A Division of Google, Inc.
DPS Holdings, Inc and its Dr Pepper Snapple Group Affiliates
Drew Ressler a/k/a Rukes

Drew Ressler a/k/a Rukes d/b/a Rukes, Inc.
Drew Ressler d/b/a Rukes, Inc.
Ducky-Bob's
E! Networks Productions
Eagle Theatre Entertainment LLC
Eagle Ticketing Services
Ean Services, LLC
EDMVINE
Egnyte
Eighth Day Sound Systems, Inc.
El Paso Between Friends Catering
El Paso Sanitation Systems d/b/a
Sarabia's  Portable Jons and Blue
Sanitation
El Paso Sprots Commission
Electric Zoo Transformed
Embrace Entertainment Inc.
Enterprize Management, Inc.
Enterprize Management, Inc. d/b/a
/Schlitterbahn Beach
Entertainment Services
Entertainment Services - Cat Power
Envie Events LLC. FZ
Epic Entertainment ( Club Seen)
Eric Fink d/b/a Harkonnen Entertaiment
ESFX Holdings, LLC
ESFX, LLC
Europe Night Club
Evan Gunny
Event Flooring Solutions, LLC
Event Technology Service
Event Water Solutions, Inc
Eventbrite, Inc
Evil Olive LLC
ExactTarget, Inc.
Eyewax Films
EZ Festivals
F&B Associates Associates, Inc. dba
Best Beverage Catering
Falls City Lighting LLC
Fame House, LLC
Farmers Market Catering LLC
Fidelity Management Trust Company
Filco Carting Company
Filco Carting Corp.,
Findor, Inc.
Flannagan's Dublin
Forge
Fountainebleu Florida Hotel,LLC
Fried, Frank, Harris, Shriver & Jacobson
LLP
FTI Consulting
Full Throttle Films Inc, dba Video
Equipment Rentals, Revolution
Solutions, CineVerse and Off Radar
G&G Production
G7 Entertainment Marketing
GAIA LLC
General Counsel
Gensler
Gilt Nightclub
Global Event Center
Global Groove Production Inc.
Global Spectrum, L.P.
Glow Motion Technologies, LLC
GMR Marketing LLC
Golden Tree Asset Management LP
Goldenvoice, LLC

Goldman & Goldman LLC d/b/a Hotels
for Hope (H4H)
Golf Car Company
Golf Car Company, LLC
Golin/Harris International, Inc.
Google
Google Ireland Limited
GovX Affiliate-Partner
Graphite
Graphite Media
GreatAmerica Leasing Corporation
Harkonnen Entertainment
HCC Specialty Underwriters, Inc.
Heartbeat International Foundation
Heineken NL
Heineken The Netherlands
Heineken USA Incorporated
Heinken Brouwerijen B.V.
High Noon Productions,LLC
Highwinds Network Group, Inc
Holiday Inn Express & Suites
HOT 101.5
Houda Helou
House of Blues
HUKA Productions, LLC
Hyatt Place Tampa Airport/Westshore
I Am Hardwell (Harwell)
I Love Free Concerts
Ibiza International Music Summit S.L.
ID & T Canada ULC
ID&T Participations Holdings B.V.
iHeart Media
iHeartMedia + Entertainment, Inc. f/k/a
Clear Channel Broadcasting, Inc.
Immortal Brands, LLC dba Virus Vodka
Independence Productions
Independent Contractor
Independent Operator
Indie 88
Inmobilia de Quintana Roo SA d/b/a
Mamita's Beach Club
Insurevents.com
Integrated Capital LLC d/b/a Sheraton
Houston West Hotel
Intellitix Inc.
Interested Lloyd's Underwriters -SEE
NOTES
Into the AM Clothing, LLC
Inventa Sales and Promotions Inc. on
behalf of: Nestea
It'll Do Club
Jake Berry Productions
Japanese Society for Rights of Authors
Composers and Publishers
Jay Pidgeon
JCIR
Jefferies LLC
Jeffrey Allen Inc
Jeffries Group LLC
Jeffries LLC
JennyLou LLC
Jeremy Mack
Jesse Van Steuglenburg Prod. Asst.
Jim Tobin Productions, Inc
JMED Holdings
Joe Sullivan
Joel Potischman
Johnathan Seiden
Jon Wilson
Jonas Productions, Inc.

Josh Lusting
Joy Photo Booth
Justin Bernegger
Justin Karten, Scopic
K-9 Drug Enforcement LLC
KCC (Kurtzman Carson Consultants
LLC)
KEL Executive Services LLC
Kelsey Marquity
Kevin Ngao
Kinsale Insurance Company
KKHH-FM
Krux Digital, Inc.
Kyle Suss
Labatt
Labatt Breweries of Canada LP
Label Night Club
Labor Ready
Laser Spectacles, Inc
LATD, Inc. d/b/a Latitude
Legendary Pictures Productions, LLC
Legge PTY LT(2) LEGGE PTY LTD
ATF JAMES LEGGE
DISCRETIONARY TRUST, CHITY
PTY LTD ATF  ATF James Legge
Discreciation
Leitzes &Co. LLC
Leopona, Inc. d/b/a Audiosocket
Leverage RH LLC (Rumor Nightclub)
Leverage WF LLC (Soundgarden Hall)
Light Tower Fiber Long Island LLC
Light Tower Fiber Long Island LLC,
DBA Lightower Fiber Networks
LightTower Fiber Long Island LLC,
D/B/A Lightower Fiber Networks
Lincoln Theatre
Lindsey Moak
Lins E. Silva-Braghette-Rosa
Liquid/Sixx
LIT Nightclub
Live Entertainment, Inc ( Buchanan's
Event Centre)
Live Nation Entertainment, Inc.
Live Nation Worldwide, Inc.
LiveWire LLC
Living Social
Lizard Lounge
LOC7000 B.V.
Loeb & Loeb LLP
Loud Sound LTD
Loudsound Ltd
Luna Security Services Inc.
Lux Management, LLC
M&M Management Vennootschap
BVBA, M&M
M&M Parking
M. Steinberg
Made Festivals, LLC
Magestic Theatre Center, Inc
Magic Stick LLC
Majestic Live, LLC
Mambas c/o Sorck Candy CO
Mammoth, Inc
Manhattan Center Studios
Mariposa Cruises
MasterCard
MasterCard Europe sprl
MasterChannel, LLC
Matt Quintanilla
Maya Day and Nightclub

McMcnamins, Inc
Mechanical-Copyright Protection
Society Limited
Media Planning Group LLC
Memorial City Hotel d/b/a The Westin
Houston, Memorial City
Mercantil CommerceBank, N.A.
Merchant Enterprises, Inc.
Meredith Dundin
Miami Dolphins, LTD.
Miami Marketing Group, LLC
Microsoft
Microsoft Volume Licensing
Mike Ciarlo
MillerCoors LLC
Milq Inc
Minority Stockholders
Mirrorball Group LLC
MMG Nightlife, LLC
Mobile Charging Lockers
Mobile iPhone Guy
Mobile Mini, Inc.
Mobile Modular Portable Storage
Mobile Storm Inc.
MobileMoney Inc.
Modu-Loc
Moelis & Company
Moet Hennessy USA, Inc., MHUSA
Mojo Barriers
Mojo VEEIWA
Monumental  Productions B.V.
Mr. Photo Booths
MSR Mobile Stage Rentals LLC
MTD USA LLC
Mysteryland USA Festival
National Construction Rentals
Native Instruments GmbH
Neil Renicker
NEP Screenworks
NetSuite
NetSuite TribeHR Implementation
New Caps, LLC
New Era Cap Company, Inc.
Nic Young
Night Culture Inc.,
Nightculture, Inc.
Nightlife Holding LLC
No Counterparty Listed
Noorderhuys
North Somerset District Council
Northstar Panama City Beach, Inc (Club
La Vela)
Not Specified
NYC Office of the Mayor
Oakmont Portable Restrooms &
Temporary Fencing
Oculus VR, Inc
OKC Famers Public Market
Old Rock House
OnSite Temp Housing
Onstage Systems
Operative Media, Inc.
Optima International, LLC
P2 Entertainment Group
Pagent Concert Nightclub
Paradocs
ParaDocs Worldwide Inc.
Park and Recreation Board
PCM, Inc
Pearl South Management Corporation

Pedro Rivera
Peer Group Media Melbourne PTY LTD
Performing Right Society Limited
Perrier Canada
Peter Martin
Pharr Events Center
Philip Forget
Phoenix Marketing and Research, Inc.
Photographer
Pike Street Pool LLC
Pixel Park
Plaza LIVE Orlando
Pollack Media group
Ports de Balears
Postlight
Postlight, LLC
Prestige Helicopters, Inc.
PRG (California) Inc
Primary Nightclub
PRISA Radio
Proteus On-Demand Facilities, LLC
d/b/a De Boer Vinings
Pure Nightclub
Pyrotecnico
Pyrotecnico F/X
Pyrotecnico FX
Quanta Security
Rama Poola
RAS WA VENUE ADDEDUM &
MOTHERSHIP EVENT
PRODCUTION AGREEMENT
Readability Holdings, LLC
Red Beard Restaurants LLC
Red Bull North America, Inc.
Red Cube Productions LLC
Redbird Industries Ltd.
Rental One
Republic Services
Ressler a/k/a Rukes d/b/a Rukes, Inc.
Ricardo
Rio Ventures (Club Rio)
RnB Productions LLC
Robert Petro
Rock Solid Security
Rogers Communications Partnership
Roots Rock Rage
Roseland Theatre
RPM Group, Inc
RSS City Racing Ltd
Rumor Nightclub
S & C Licensing
Sam Houston Race Park
Sam Houston Raceway
ScoreMore, LLC
Scott Eisenberg d/b/a Sun Sales
Scottsdale Beach Club LLC ( Maya Day
and Nightclub)
Screenworks
Screenworks / NEP
Screenworks LLC
Sean Holland
Sebu Corp
Securtrust Protection
See The Show
Select Lockers Mobile LLC
Select Lockers Mobile LLC, d/b/a
Mobile Charging Lockers
Sensation event in Montreal, Cananda
Sensation International B.V.
Sensation North America B.V.

Sequel Tour Solutions, Inc
Sequel Tour Solutions, LLC
SESAC
SESAC - PROs
SHO Services LLC
Showpro
Shrine Exposition Center
Sidney Frank Importing, Co
Signal Source Technology, LLC
SignalShare, LLC
Sillerman Investment Co III LLC
Sillerman Investments
Sillerman Investments Company III LLC
Silver Bullet Events LLC
Simeon John Friend, Production
Manager
Sisu Uptown LLC
SK Event Services, LLC
Skully's Bar & Grill, Inc
Skully's Music Diner
Silver Bullet Events, LLC
SMG Events
Snapchat,Inc.
So Good Inc
Solium Capital LLC
Soma
Sonja Darmstaeder
Soundgarden Hall
South Florida Stadium
South Fulton Municipal Regional Water
& Sewer Authority
Southeastern Engineering, Inc.
Southwest Staffing
Space Lighting of Texas
Special Committee of the Board
Spiegeltent Productions, LLC
Splendid Sun Productions, LLC
Sports & Entertainment Physicians, P.C.
Spotify
Spring Awakenings
Stageline
Stages Music Hall, Inc
Staples Contract & Commercial, Inc.
Star Sercurity, Inc.
Starfish International Property
Management LLC
Starline Production Rentals
State of New York Dept. of Health
MDO Sector A
SteetMachine Productions
Steptoe & Johnson
Stereo Live
Street Machines Producciones Limitada
Streetmachine Producciones S.A.
Streetmachine Productions S.A.
Stronco Electrical Services
Stroock & Stroock & Lavan LLP
Suiteplus/ SuitePlus Tecnologia
Sun City Music Festival
Sunbelt Rentals
Sunset Music Festival
Sunven Entertainment Group, Inc
Sweet Water Salloon and Grill, LLC
(Tempt Nightclub)
Syco Entertainment Limited
Sydney Sevdalis
Syncrolite LLC
Tait Rentals, LLC
Tallahassee
Tangent Capital Partners, LLC

TCE Presents
Team EZ Event,s LLC
Team Management Group
Team VI, LLC
Teamwork Management Four, LLC
Teamwork Management One, LLC
Teamwork Management Three, LLC
Teamwork Management Two, LLC
Teamwork Management, LLC
Temp- Rite Refrigeration Service, Inc.
Template Fillable Fields
Terry L. Goins
Texas Motor Speedway, Inc.
The Bomb Factory Dallas, LP
The Bomb Factory LLC
The Fillmore
The Fillmore Charlotte
The French Corner Catering, LLC
The Global Event Center, LLC
The Harry Fox Agency, Inc
The Joy Theatre
The Mojo Barriers
The Mojo Barriers US
The Mojo Barrires, U.S. LLC
The Navy Pier, Inc.,
The Pageant Concert Nightclub
the Pharr Events Center
The Ritz
The Roseland Theater
The Royal Agricultural Society of
Western Australia
The ScareFactory, Inc.
The Sounds of Q Dance (the "Artist")
The Spark Agency Inc
The Westin Tampa Bay
Ticket Holder?
Ticketmaster
Titan Auto Tags & Insurance
T-Mobile South, LLC
T-Mobile USA, Inc.
T-Mobile West LLC
TomorrowWorld Group
Toronto Parks, Forestry & Recreation
Tourtechsupport, Inc.
Town House Speciality Cleaning Co.
TriNet Ambitions Realized
Tristan & Cervantes Attorneys
TruBlue, Inc
True Blue
True Vizions LTD (The Avalon)
TrueBlue Enterprises, Inc
Twine Interactive, Inc.
Twitch Interactive, Inc.
Twitter Co-Sales
Twtmob, Inc
Tyler Strand
Uber Technologies Inc.
UBS Loan Finance LLC
UBS Securities LLC
Ultimo Productions
Unified Social, Inc.
Unik Furniture & Party Rentals
United Production Services, Inc.
United Rentals
United Rentals (North America), Inc
United Site Services
Unlimited Productions, INC
Upstage Center Inc.
V Squared Labs, Inc.
V Suarez & Company

V2 Strategic Advisors, LLC
Valet Restrooms, LLC
Venture CCR of New Orleans, LLC
Venue 578
VER
VER Full Throttle Films, Inc Video
Equipment Rentals
Vernon Computer Source a Division of
IT Xchange Finacial Services LLC
Viagogo AG
Viggle Inc.
Virtual Point Holdings LLC
Vista Tampa Bay
Vitalicio Seguros
Vsquared Labs Inc.
Vulcan Gas Company
VUSE B.V.
W Dallas-Victory
Wavo
Weather Decision Technologies, Inc.
Webster Hall Entainment Corp.
White Oak Securities LLC,
Wild Hare Catering
Wink Party-Artwork
WLLD-FM
WME Entertainment
Work Exchange Team, LLC
Workteam Acquisition, LLC
World on a String LLC
YouTube
Zachary Golba
Zignia
Zipcar

## Utility Providers

279 American Express TRS Company
Inc.
FPL
LA DWP
Lightower Fiber Networks
Qwest Business Services
Shumate Mechanical LLC
Telstra Corporation Ltd

## Taxing Authorities

Australian Taxation Office
City of Boulder - Finance Department
City of Miami Beach
City of North Charleston
City of Tucson
Commissioner of Revenue Services
Commonwealth of Massachusetts
Comune Dir Rimini
Connecticut Dept. of Revenue
Default Tax Agency MX
Department of Finance &
Administration
Director of Revenue
District of Columbia Sales and Use Tax
Employment Security Department
Indiana Department of Revenue
Michigan Department of Treasury
Missouri Department of Revenue
N.Y.S. Workers Comp Board
Nebraska Department of Revenue
Nevada Department of Revenue

New York State Department of Taxation
& Finance
New York State Sales Tax
North Caroline Department of Revenue
Ohio Treasurer
Pennsylvania Department of Revenue
Philadelphia Department of Revenue
Retailers Sales Tax
RI Division of Taxation
SC Department of Revenue
State of Board of Equalization
State of Florida Department of Revenue
Tax Agency ES
Tax Agency MA
Treasurer-State of Iowa
    Washington Department of Revenue