## Exhibit A

**Distribution Schedule**

SFX Entertainment, Inc., et al
Distribution Report

| Claim No. / Schedule ID | Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Allowed Amount | Projected Distribution Amount | Debtor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sched ID 3045542 | 1000 Lincoln Rd LLC | Ben Brody | 1000 Lincoln Rd | Suite 210 | | | FL | 33139 | | $7,549.48 | $646.28 | SFX-Nightlife Operating LLC |
| Sched ID 3045181 | 1099 Pro | | 23901 Calabasas Road, Suite 2080 | | | CALABASAS | CA | 91302-4104 | | $1,107.95 | $94.85 | SFX Entertainment, Inc. |
| Sched ID 3045061 | 1099 Pro | | 23901 Calabasas Road, Suite 2080 | | | CALABASAS | CA | 91302-4104 | | $135.00 | $11.56 | ID&T/SFX North America LLC |
| Sched ID 3045556 | 306 N Halsted, Inc. (React) | | 400 N May St | Suite 202 | | CHICAGO | IL | 60642 | | $2,884.31 | $246.91 | SFX-React Operating LLC |
| Sched ID 3045072 | 510K | | | | | | | | | $625.00 | $53.50 | ID&T/SFX North America LLC |
| Sched ID 3045459 | Abraham Herrera Solis | | Malecon Americas 1705 | | | HARLINGEN | TX | 77500 | Mexico | $1,110.00 | $95.02 | SFX-LIC Operating LLC |
| Sched ID 3045470 | ACP A Clean Portoco | | PO Box 531607 | | | | TX | 78553 | | $6.62 | $0.57 | SFX-LIC Operating LLC |
| Claim No. 469 | ACS Custom USA LLC | | 520 W 25 St | | | NEW YORK | NY | 10001 | | $8,713.43 | $745.92 | SFX Entertainment, Inc. |
| Sched ID 3045254 | Adelman Matz-SFXE | | 1173A Second Ave, Ste 153 | | | NEW YORK | NY | 10065 | | $3,460.00 | $296.20 | SFX Entertainment, Inc. |
| Claim No. 320 | AdTech US, Inc. | c/o Tiffany Strelow Cobb | 52 East Gay Street | | | Columbus | OH | 43215 | | $15,969.96 | $1,367.12 | SFX Entertainment, Inc. |
| Sched ID 3044576 | Advanced Systems Group, Inc. | | 12405 North Grant Street | | | Denver | CO | 80241 | | $434.02 | $37.15 | Beatport, LLC |
| Sched ID 3045579 | AEG Live Productions St Louis | | 231 S Bemiston Ave | Suite 715 | | SAINT LOUIS | MO | 63105 | | $1,417.99 | $121.39 | SFX-React Operating LLC |
| Sched ID 3045481 | Aerial Dome | | 600 Nw 6th St | #407 | | Miami | FL | 33136 | | $500.00 | $42.80 | SFX-LIC Operating LLC |
| Sched ID 3045083 | Agency of Performing Arts | | 45 W 45 St, 4 FL | | | NEW YORK | NY | 10036 | | $437.50 | $37.45 | ID&T/SFX North America LLC |
| Claim No. 26 | Airgas USA, LLC | | 110 West 7th Street, Suite 1300 | | | Tulsa | OK | 74119 | | $674.56 | $57.75 | SFX Entertainment, Inc. |
| Claim No. 34 | Airgas USA, LLC | | 110 West 7th Street, Suite 1300 | | | Tulsa | OK | 74119 | | $301.50 | $25.81 | SFX Entertainment, Inc. |
| Sched ID 3044776 | Alba Facility Solutions | | WittestraBe | 30N | | Berlin | | 13509 | Germany | $190.81 | $16.33 | Beatport, LLC |
| Sched ID 3044798 | Albis Hitec | | ifflandestrasse 4 | | | Hamburg | | 22087 | Germany | $233.54 | $19.99 | Beatport, LLC |
| Sched ID 3045590 | Alex Arroyo | | 4448 N Marmara | | | CHICAGO | IL | 60630 | | $124.50 | $10.66 | SFX-React Operating LLC |
| Sched ID 3045492 | Alex G Perez | | | | | | | | | $600.00 | $51.36 | SFX-LIC Operating LLC |
| Sched ID 3045389 | Alex G Perez Disco | | 6310 Oak Meadow Blvd | | | Orlando | FL | 32819 | | $600.00 | $51.36 | SFX-Disco Operating LLC |
| Sched ID 3045503 | Alex Hopple | | 100 Mount Holly Lane | | | AMELIA | OH | 45102 | | $663.85 | $56.83 | SFX-LIC Operating LLC |
| Sched ID 3045601 | Alex Kislov | | 1424 Derby Ln | | | MUNDELEIN | IL | 60060 | | $834.50 | $71.44 | SFX-React Operating LLC |
| Sched ID 3045612 | Alex Martinelli (React) | | 1504 N Prospect Ave Apt 302 | | | Milwaukee | WI | 53202-2390 | | $827.00 | $70.80 | SFX-React Operating LLC |
| Sched ID 3045514 | Alexandra Perez-Puelles | | 2800 NE 24th Street | | | FORT LAUDERDALE | FL | 33305 | | $357.60 | $30.61 | SFX-LIC Operating LLC |
| Sched ID 3045346 | Alireza Saifi | | 515 Main Street | # 7A | | Chatham | NJ | 07928 | | $676.18 | $57.88 | SFX Platform & Sponsorship LLC |
| Sched ID 3045623 | All Good Records LLC | | | | | Detroit | MI | | | $9,124.37 | $781.10 | SFX-React Operating LLC |
| Sched ID 3041926 | Alois Dallmayr | | Seestrane 22 | | | Ludwigsfeide | | 14974 | | $462.57 | $39.60 | Beatport, LLC |
| Sched ID 3045050 | AM Only | | 55 Washington Street Ste 656 | | | Brooklyn | NY | 11201 | Spain | $7,375.00 | $631.34 | ID&T/SFX Mysteryland LLC |
| Sched ID 3045094 | AM Only LLC o/b/o Ida Engberg | Emma Hoser | Ida Engberg | 55 WASHINGTON STREET, STE 656 | | BROOKLYN | NY | 11201 | | $4,525.00 | $387.37 | ID&T/SFX North America LLC |
| Sched ID 3045400 | AM Only LLC, ass successor in interst to AM Only, Inc. | | 55 Washington Street | Suite 658 | | BROOKLYN | NY | 11201 | | $3,308.06 | $283.19 | SFX-Disco Operating LLC |
| Sched ID 3045276 | Amazon Web Services-SFXE | | PO BOX 84023 | | | SEATTLE | WA | 98124-8423 | | $3,477.10 | $297.66 | SFX Entertainment, Inc. |
| Sched ID 3045525 | Ambassador Foundation Inc. | | 136-23 72nd Road | | | FLUSHING | NY | 11367 | | $5,100.00 | $436.59 | SFX-LIC Operating LLC |
| Sched ID 3045120 | American Furniture Rentals | Rhonda Cosaluzzo | 3201 E. Arkansas Lane, Suite 101 | | | Arlington | TX | 76010 | | $2,636.26 | $225.68 | ID&T/SFX TomorrowWorld LLC |
| Claim No. 356 | American Society of Composers, Authors and Publishers | Jackson Wagener | 1900 Broadway, 6th Floor | | | New York | NY | 10023 | | $64,231.00 | $5,498.54 | SFX Entertainment, Inc. |
| Claim No. 119 | ANAGO OF SOUTH FLORIDA | | 5207 NW 33rd Avenue | | | Fort Lauderdale | FL | 33309 | | $44.55 | $3.81 | SFX Entertainment, Inc. |
| Sched ID 3045364 | Andre Couturier Design | | 445 W. Elm Street | | | SAN DIEGO | CA | 92101 | | $320.00 | $27.39 | SFX/AB Live Event LLC |
| Sched ID 3045634 | Andrew Dalpino | | 15 Sequoia Court | | | STREAMWOOD | IL | 60107 | | $340.50 | $29.15 | SFX-React Operating LLC |
| Sched ID 3045375 | Andrew Graham-Hussey | | G08-24 Noble Street | | | Toronto | ON | M6K 2C8 | Canada | $2,145.90 | $183.70 | SFX/AB Live Event LLC |
| Sched ID 3042403 | AOK Rheinland/Hamburg | | Pappelallee 22-26 | | | Hamburg | | 22089 | Germany | $4.37 | $0.37 | Beatport, LLC |
| Sched ID 3045105 | AON | | 100 Somerset Corporate Blvd #4 | | | Bridgewater | NJ | 08807 | | $7,259.00 | $621.41 | ID&T/SFX North America LLC |
| Sched ID 3045536 | AON/Albert G Ruben Insurance Services | | 48 W. 25th Street | #12 | | New York City | NY | 10010 | | $101,555.86 | $8,693.77 | SFX-LIC Operating LLC |
| Sched ID 3045287 | AON/Albert G Ruben Insurance Service-SFXE | | PO Box 849832 | | | LOS ANGELES | CA | 90084-9832 | | $2.00 | $0.17 | SFX-LIC Operating LLC |
| Sched ID 3045645 | Aon/Albert G Ruben Insurnce Service Inc (React) | | 15303 Ventura Blvd, Suite 1200 | | | SHERMAN OAKS | CA | 91403-5817 | | $1,200.00 | $102.73 | SFX-React Operating LLC |
| Claim No. 76 | Apsalar Inc. | Rob Rosen | 480 Second Street, Suite 100 | | | San Francisco | CA | 94107 | | $1,998.00 | $171.04 | SFX Entertainment, Inc. |
| Sched ID 3045656 | Aramark / Globetrotters LLC | | 600 E. Grand Ave. | Attn Lynnette Cheatham | | CHICAGO | IL | 60611 | | $2,007.07 | $171.82 | SFX-React Operating LLC |
| Sched ID 3045298 | Aramark Refreshment Services | | 6800 Jericho Tpke | Suite 120W | | SYOSSET | NY | 11791 | | $256.94 | $22.00 | SFX Entertainment, Inc. |
| Claim No. 312 | Arena Event Services Inc | | 7000 S 10th St | | | Oak Creek | WI | 53154 | | $54,010.03 | $4,623.57 | EZ Festivals LLC |
| Claim No. 16 | Arnett Designs, Inc. | | 23372 Madero Rd, Ste C | | | Mission Viejo | CA | 92691 | | $7,660.99 | $655.82 | SFX-Disco Operating LLC |
| Sched ID 3045541 | ASCAP | | 152 W. 57th Street | | | New York City | NY | 10019 | | $21,746.59 | $1,861.63 | SFX-LIC Operating LLC |
| Sched ID 3045433 | ASCAP - Disco | | | | | | | | | $16,730.32 | $1,432.21 | SFX-Disco Operating LLC |
| Sched ID 3045115 | ASCAP/BMI | | 152 W. 57th Street | | | New York City | NY | 10019 | | $63,190.00 | $5,409.43 | ID&T/SFX North America LLC |
| Sched ID 3045444 | Ashleigh LeBlanc | | 1016 Greenleaf Ave Apt B | | | CHARLOTTE | NC | 28202 | | $150.00 | $12.84 | SFX-Disco Operating LLC |
| Claim No. 145 | Astralwerks, c/o Capitol Records | UMG | 32152 Collections Center Dr | | | Chicago | IL | 60693 | | $3,000.00 | $256.82 | SFX Entertainment, Inc. |
| Sched ID 3045116 | AT&T - Internet/Hard Line | | 208 S Akard St | #110 | | Dallas | TX | 75202 | | $6,272.00 | $536.92 | ID&T/SFX North America LLC |
| Claim No. 180 | AT&T Corp | | c/o AT&T Services | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | | $2,690.66 | $230.34 | SFX-Nightlife Operating LLC |
| Sched ID 3045131 | Atlanta Music Project | | 1213 Barrett Bluff Drive | | | LAWRENCEVILLE | GA | 30045 | | $9,585.00 | $820.53 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3045142 | Atlanta Paving & Concrete | | 6825 Jimmy Carter Blvd #1400 | | | Norcross | GA | 30071 | | $32,500.00 | $2,782.19 | ID&T/SFX TomorrowWorld LLC |
| Claim No. 206 | ATPI | | 116 Washington Avenue, 4th Floor | | | North Haven | CT | 06473 | | $139,167.00 | $11,913.50 | SFX Entertainment, Inc. |
| Sched ID 3045460 | atVenu, Inc. | | 1001 Bridgeway Blvd | #459 | | SAUSALITO | CA | 94965 | | $3,500.00 | $299.62 | SFX-LIC Operating LLC |
| Sched ID 3045340 | Augment LLC | | 100 West South Street | Unit 4A | | CHARLOTTESVILLE | VA | 22902 | | $506.00 | $43.32 | SFX Marketing LLC |
| Claim No. 147 | Backlash Solutions LLC | | 12 Hedgerow Common | | | WESTON | CT | 06883 | | $2,500.00 | $214.01 | Beatport, LLC |
| Sched ID 3045182 | Baker & McKenzie LLP | | 2001 Ross Avenue Suite 2300 | | | Dallas | TX | 75201 | | $10,089.28 | $863.70 | SFX Entertainment, Inc. |
| Claim No. 68 | BALWANT CHEEMA PA CERTIFIED PUBLIC ACCOUNTANT | | 4160 West 16th Avenue | Suite 405 | | Hialeah | FL | 33012 | | $6,025.00 | $515.77 | SFX Entertainment, Inc. |
| Claim No. 289 | Bandolier Media | | 8700 Millway | | | Austin | TX | 78757 | | $900.00 | $77.05 | SFX-Disco Operating LLC |
| Claim No. 24 | Bandsintown, LLC | | 19 W. 34th Street, Suite 1000 | | | New York | NY | 10001 | | $10,000.00 | $856.06 | SFX Entertainment, Inc. |
| Claim No. 77 | Bandsintown, LLC | | 19 W. 34th Street, Suite 1000 | | | New York | NY | 10001 | | $500.00 | $42.80 | SFX Entertainment, Inc. |
| Claim No. 43 | Bandsintown, LLC | | 19 W. 34th Street, Suite 1000 | | | New York | NY | 10001 | | $404.45 | $34.62 | Made Event, LLC |
| Sched ID 3045557 | Bang Bang Band Inc. | | 2313 N. Leavitt St. Apt. 1 | | | CHICAGO | IL | 60647 | | $300.00 | $25.68 | SFX-React Operating LLC |
| Sched ID 3044926 | Bank of America | | 100 North Tryon Street | | | Charlotte | NC | 28255 | | $82,153.74 | $7,032.83 | Flavorus, Inc. |
| Sched ID 3045117 | Barrett - 2 Bridges Material | | Barrett Construction & Renovation LLC | 905 Kennedy Drive | | Manchester | TN | 37355 | | $600.00 | $51.36 | ID&T/SFX North America LLC |
| Claim No. 3 | BCW Services LLC | | 51 Charles Street, Suite 201 | | | Mineola | NY | 11501 | | $14,480.39 | $1,239.60 | SFX Entertainment, Inc. |

| Claim No. / Schedule ID | Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Allowed Amount | Projected Distribution Amount | Debtor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sched ID 3045215 | BDO | | 130 East Randolph | Suite 2800 | | Chicago | IL | 60601 | | $91,000.00 | $7,790.12 | SFX Entertainment, Inc. |
| Claim No. 122 | Beacon Hill Staffing Group, LLC | | 152 Boudin Street | | | Boston | MA | 02108 | | $10,282.63 | $880.25 | SFX Entertainment, Inc. |
| Sched ID 3045449 | Beer in the Shower LLC | | 825 Umstead Street | | | Charlotte | NC | 28205 | | $150.00 | $12.84 | SFX-Disco Operating LLC |
| Sched ID 3045461 | BENJAMIN ROOT | | 1937 Kennicott Ct | | | DES PLAINES | IL | 60018 | | $1,225.00 | $104.87 | SFX-LIC Operating LLC |
| Sched ID 3045118 | Bethel - guard at gate | | PO Box 222 | | | Liberty | NY | 12754 | | $2,000.00 | $171.21 | ID&T/SFX North America LLC |
| Claim No. 190 | Bexar County Community Arenas | | 3201 E. Houston | | | San Antonio | TX | 78219 | | $29,378.04 | $2,514.93 | SFX Entertainment, Inc. |
| Sched ID 3045450 | Big Time Digital | | 6935 Hermosa Cir | | | BUENA PARK | CA | 90620 | | $403.00 | $34.50 | SFX-Disco Operating LLC |
| Sched ID 3045390 | Bingo Biz BV | | Buursink Es 5 | | | Enschede | CB | 07541 | | $100.00 | $8.56 | SFX-Disco Operating LLC |
| Claim No. 238 | Blake, Cassels & Graydon LLP | | 199 Bay Street | Suite 4000 | Commerce Court | West Toronto | ON | M5L 1A9 | Canada | $3,207.06 | $274.54 | SFX Entertainment, Inc. |
| Claim No. 547 | Bloomberg LP | | 731 Lexington Avenue | | | New York | NY | 10022 | | $19,547.77 | $1,673.40 | SFX Entertainment, Inc. |
| Sched ID 3044842 | Blue Collar Gal, LLC (EZ) | | 8612 E Calle Bogota | | | Tucson | AZ | 85715 | | $5,000.00 | $428.03 | EZ Festivals LLC |
| Sched ID 3044103 | Blum & McCain. | | 271 Madison Avenue | 12th Floor | | New York | NY | 10016 | | $3,544.00 | $303.39 | Beatport, LLC |
| Sched ID 3045228 | Blum & McCann. | | 271 Madison Ave 12th Floor | | | NEW YORK | NY | 10016 | | $21,159.00 | $1,811.33 | SFX Entertainment, Inc. |
| Claim No. 569 | BMAT Licensing | | Bruniquer 49 | | | Barcelona | | 08024 | Spain | $8,000.00 | $684.85 | Beatport, LLC |
| Sched ID 3045462 | BMI | | 153 W. 57th Street | | | New York City | NY | 10020 | | $25,575.02 | $2,189.37 | SFX-LIC Operating LLC |
| Sched ID 3045391 | BMI - Disco | | 7 world Trade Center | 250 Greenwich St. | | New York | NY | 10007-0030 | | $12,367.28 | $1,058.71 | SFX-Disco Operating LLC |
| Claim No. 210 | Bond and Pecaro, Inc. | | 1990 M Street, NW | Suite 400 | | Washington | DC | 20036 | | $52,457.01 | $4,490.62 | SFX Entertainment, Inc. |
| Sched ID 3044119 | Bookkeeperinbrighton Ltd | | Madeira Mansions, 15 Madeira Place | | | Brighton | | BN21TN | United Kingdom | $226.80 | $19.42 | Beatport, LLC |
| Sched ID 3045667 | Boompje Studio | | Isolatorweg 36 | 1014AS Amsterdam | | | | | | $10,000.00 | $856.06 | Spring Awakening, LLC |
| Sched ID 3045392 | Borgeous Beats, LLC | | 16000 Ventura Blvd., Suite 600 | | | ENCINO | CA | 91436-2748 | | $200.00 | $17.12 | SFX-Disco Operating LLC |
| Claim No. 528 | Box, Inc. | | Dept 34666 | P.O. Box 39000 | | San Francisco | CA | 94139 | | $11,822.78 | $1,012.10 | SFX Entertainment, Inc. |
| Sched ID 3045571 | Brett Stogsdill | | | | | | | | | $200.00 | $17.12 | SFX-React Operating LLC |
| Sched ID 3045572 | Brew City Bass LLC | | 2844 N Oakland Ave | | | MILWAUKEE | WI | 53211 | | $1,397.86 | $119.66 | SFX-React Operating LLC |
| Sched ID 3045463 | Brian Ledet | | 10804 Watchful Fox Dr | | | AUSTIN | TX | 78748 | | $1,100.00 | $94.17 | SFX-LIC Operating LLC |
| Claim No. 294 | Brightcove, Inc | | 290 Congress Street | | | Boston | MA | 2210 | | $10,033.33 | $858.91 | Beatport, LLC |
| Sched ID 3044150 | Brilliant Solutions | | 423 Galapago Street | | | Denver | CO | 80204 | | $5,796.00 | $496.17 | Beatport, LLC |
| Claim No. 386 | Broadcast Music, Inc. | | 7 World Trade Center | 250 Greenwich Street | | New York | NY | 10007 | | $119,660.13 | $10,243.60 | SFX Entertainment, Inc. |
| Sched ID 3045231 | Broadridge | | P.O. Box 416423 | | | BOSTON | MA | 02241-6423 | | $1,412.11 | $120.88 | SFX Entertainment, Inc. |
| Sched ID 3045573 | Bronson & Kahn LLC (React) | | 150 North Wacker Drive | Suite 1400 | | Chicago | IL | 60606 | | $750.00 | $64.20 | SFX-React Operating LLC |
| Sched ID 3045233 | Brookbridge Consulting Services | | 43 Warren St | | | NEW YORK | NY | 10007 | | $2,195.00 | $187.90 | SFX Entertainment, Inc. |
| Sched ID 3045062 | Brown United | | 1399 Las LomasRoad | | | Duarte | CA | 91010 | | $48,610.00 | $4,161.30 | ID&T/SFX North America LLC |
| Claim No. 35 | Brungardt Enterprises, LLC | | 2195 S. Telluride Ct | | | Aurora | CO | 80013 | | $520.00 | $44.51 | SFX-Disco Operating LLC |
| Sched ID 3045383 | Bruno Saavedra | | 88 Clifton Terrace | | | WEEHAWKEN | NJ | 07086 | | $525.00 | $44.94 | SFX/AB Live Event LLC |
| Sched ID 3045234 | Bruno Saavedra | | 88 Clifton Terrace | | | WEEHAWKEN | NJ | 07086 | | $105.00 | $8.99 | SFX Entertainment, Inc. |
| Sched ID 3045394 | BTC Music, LLC | | 418 W. Thompson St. | | | PHILADELPHIA | PA | 19122 | | $500.00 | $42.80 | SFX-Disco Operating LLC |
| Sched ID 3045063 | Bullittagency | | 3207A M Street NW, | | | WASHINGTON | DC | 20007 | | $3,500.00 | $299.62 | ID&T/SFX North America LLC |
| Claim No. 418 | Bump Organization | | 3344 Lawrence Street | | | Denver | CO | 80205 | | $17,765.00 | $1,520.79 | Flavorus, Inc. |
| Sched ID 3045235 | BUSINESS ENVIRONMENTS. | | 7 ENTIN ROAD | SUITE 201 | | PARSIPPANY | NJ | 07054 | | $2,727.49 | $233.49 | SFX Entertainment, Inc. |
| Sched ID 3045236 | Business Wire Inc | | DEPARTMENT 34182 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | | $2,898.50 | $248.13 | SFX Entertainment, Inc. |
| Sched ID 3045574 | CAA | | 401 Commerce St Penthouse | | | NASHVILLE | TN | 37219 | | $9,500.00 | $813.25 | SFX-React Operating LLC |
| Sched ID 3045384 | CAA | | 401 Commerce St Penthouse | | | NASHVILLE | TN | 37219 | | $1,500.00 | $128.41 | SFX/AB Live Event LLC |
| Sched ID 3045464 | Caitlin Pasley | | | | | | | | | $200.00 | $17.12 | SFX-LIC Operating LLC |
| Sched ID 3045395 | Caitlyn Donahue | | 10 White Oaks Dr. | | | SAINT PETERS | MO | 63376 | | $52.00 | $4.45 | SFX-Disco Operating LLC |
| Sched ID 3045465 | CAMERON INNISS | | 240 Orchard Street | | | EAST LANSING | MI | 48823 | | $4,000.00 | $342.42 | SFX-LIC Operating LLC |
| Sched ID 3045064 | Camp Chipinaw | | 11939 NW 37th Street | | | Coral Springs | FL | 33065 | | $2,000.00 | $171.21 | ID&T/SFX North America LLC |
| Sched ID 3045053 | Camp Chipinaw Recreation Co | | 85 Silver Lake Road | | | SWAN LAKE | NY | 12783 | | $1,082.00 | $92.63 | ID&T/SFX Mysteryland LLC |
| Sched ID 3045175 | Carefree Lifestyle | | 30-15 Thomson Ave | | | Long Island City | NY | 11101 | | $4,180.00 | $357.83 | SFX-LIC Operating LLC |
| Sched ID 3045466 | Caren West Public Relations LLC | | 130 Boulevard NE Studio 5 | | | ATLANTA | GA | 30312 | | $75.00 | $6.42 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3045176 | Cargo Live | | 4 Military Rd, | | | Matraville | | NSW 2036 | Australia | $647.81 | $55.46 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3045549 | Carmen Santamaria | | 9310 Fontainebleu Blvd #105 | | | MIAMI | FL | 33172 | | $170.60 | $14.60 | SFX-Nightlife Operating LLC |
| Sched ID 3045467 | Carson Creek Ranch LLC | | 8801 Willowick Drive | | | Austin | TX | 78759 | | $5,000.00 | $428.03 | SFX-LIC Operating LLC |
| Sched ID 3045177 | Casablanca Burger Company | | 400 Carlton Rd #A | | | Palmetto | GA | 30268 | | $155.40 | $13.30 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3044864 | Cassone Leasing (Made/EZ) | | 1950 Lakeland Ave | | | RONKONKOMA | NY | 11779 | | $5,443.75 | $466.02 | EZ Festivals LLC |
| Sched ID 3045178 | CAT Power | | 500 World Commerce Parkway | | | SAINT AUGUSTINE | FL | 32092 | | $22,800.00 | $1,951.81 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3045065 | CBS | | 51 W 52nd St | | | New York | NY | 10019 | | $1,920.00 | $164.36 | ID&T/SFX North America LLC |
| Sched ID 3045237 | CCH | | P.O.BOX 4307 | | | CAROL STREAM | IL | 60197 | | $518.64 | $44.40 | SFX Entertainment, Inc. |
| Sched ID 3045121 | Charles Beckford | | 303 S Ligona Rd #43 | | | Tallahassee | FL | 32304 | | $500.00 | $42.80 | ID&T/SFX TomorrowWorld LLC |
| Claim No. 186 | Charles K. Lee | | 28432 Constellation Road | | | Valencia | CA | 91355 | | $750.00 | $64.20 | Flavorus, Inc. |
| Claim No. 187 | Charles K. Lee | | 28432 Constellation Road | | | Valencia | CA | 91355 | | $750.00 | $64.20 | Flavorus, Inc. |
| Sched ID 3045468 | Charles Lisowsky | | | | | | | | | $180.00 | $15.41 | SFX-LIC Operating LLC |
| Sched ID 3044225 | Chase Finn | | | | | | | | | $4,000.00 | $342.42 | Beatport, LLC |
| Sched ID 3045576 | Chicago Journeymen Plumbers L.U. 130 U.A | | 1340 W Washington Blvd | | | CHICAGO | IL | 60607 | | $920.00 | $78.76 | SFX-React Operating LLC |
| Sched ID 3045577 | Chicago Private Car (React) | | 5315 W Devon Ave | | | Chicago | IL | 60646 | | $2,126.40 | $182.03 | SFX-React Operating LLC |
| Claim No. 213 | Chicago Signature Services | | 600 East Grand Ave | | | Chicago | IL | 60611 | | $5,620.05 | $481.11 | SFX Entertainment, Inc. |
| Sched ID 3045578 | Chicago Tribune (React) | | 14839 Collections Center Drive | | | Chicago | IL | 60693-0148 | | $1,917.20 | $164.12 | SFX-React Operating LLC |
| Sched ID 3045066 | Chirs Pearce | | | | | | | | | $1,000.00 | $85.61 | ID&T/SFX North America LLC |
| Sched ID 3045469 | Chloe Michael, LLC | | 1050 S Flower St | Unit #414 | | Los Angeles | CA | 90015 | | $500.00 | $42.80 | SFX-LIC Operating LLC |
| Sched ID 3045471 | CHORALE MILES PHOTOGRAPHY | | 349 Market Street | | | BRIGHTON | MA | 02135 | | $558.00 | $47.77 | SFX-LIC Operating LLC |
| Sched ID 3045668 | Chris Vrakas | | 626 E Kilbourn Ave Apt 2204 | | | Milwaukee | WI | 53202-3241 | | $475.00 | $40.66 | Spring Awakening, LLC |
| Sched ID 3045580 | Chris Vrakas (React) | | 626 E Kilbourn Ave Apt 2204 | | | Milwaukee | WI | 53202-3241 | | $12,433.34 | $1,064.37 | SFX-React Operating LLC |
| Sched ID 3045396 | CHRISTINA KUHLMANN PHOTOGRAPHY | | 8606 N Donnelly Ave | | | KANSAS CITY | MO | 64157 | | $150.00 | $12.84 | SFX-Disco Operating LLC |
| Claim No. 236 | Chuck Agency, LLC | | 42 West St., Ste. #401 | | | Brooklyn | NY | 11222 | | $15,758.00 | $1,348.98 | SFX Entertainment, Inc. |
| Sched ID 3045397 | CHURCH OF MERCH | | C/O FREUD MANAGEMENT INC | 11024 BALBOA BLVD STE #415 | | Granada Hills | CA | 91344 | | $945.64 | $80.95 | SFX-Disco Operating LLC |
| Sched ID 3044249 | Cintas Corporation #66 | | Cintas LOC 066 | PO BOX 88005 | | CHICAGO | IL | 60680-1005 | | $315.48 | $27.01 | Beatport, LLC |
| Sched ID 3045581 | Circle Talent Agency LLC (React) | | 5900 Wilshire Blvd Ste 2200 | | | Los Angeles | CA | 90036 | | $647.00 | $55.39 | SFX-React Operating LLC |
| Sched ID 3045386 | CISE Operadora | | Av. Ejercito Nacional #418 Piso 7 | Colonia Polanco V Seccios, Delegacion | | DF | Cp | 11560 | Mexico | $11,600.00 | $993.03 | SFX/AB Live Event LLC |

| Claim No. / Schedule ID | Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Allowed Amount | Projected Distribution Amount | Debtor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sched ID 3045398 | Cise Operadora de Comercio Int | | Ejercito Nacional 418 piso 7 | | | | DF | 11570 | Mexico | $5,800.00 | $496.51 | SFX-Disco Operating LLC |
| Sched ID 3045342 | Citrix Systems Inc. | | 35 Waterview Blvd # 200 | | | Parsippany | NJ | 07054 | | $78.00 | $6.68 | SFX Marketing LLC |
| Claim No. 609 | City of Philadelphia/ School District of Philadelphia | | MSB 1401 JFK Blvd, 5th Floor | | | Philadelphia | PA | 19102 | | $602.17 | $51.55 | SFX-LIC Operating LLC |
| Claim No. 608 | City of Philadelphia/ School District of Philadelphia | | MSB 1401 JFK Blvd, 5th Floor | | | Philadelphia | PA | 19102 | | $314.04 | $26.88 | SFX-Disco Intermediate Holdco LLC |
| Sched ID 3044865 | Clair Canada (Made/EZ) | | 170 Brockport Dr, # 105 | | | | ON | M9W 5C8 | Canada | $14,500.00 | $1,241.28 | EZ Festivals LLC |
| Claim No. 300 | Clark Reder Engineering Inc | | 10091 Mosteller Lane | | | West Chester | OH | 45069 | | $58,990.30 | $5,049.91 | SFX Entertainment, Inc. |
| Claim No. 381 | Clark Reder Engineering, Inc. | | 10091 Mosteller Lane | | | West Chester | OH | 45069 | | $11,156.25 | $955.04 | SFX-React Operating LLC |
| Sched ID 3045582 | Clearwing Productions, Inc. (React) | | 11101 W Mitchell Stree | | | West Allis | WI | 53214 | | $2,000.00 | $171.21 | SFX-React Operating LLC |
| Sched ID 3045051 | Client | | Address Redacted | | | | | | | $3,000.00 | $256.82 | ID&T/SFX Mysteryland LLC |
| Sched ID 3045326 | Client | | Address Redacted | | | | | | | $2,563.28 | $219.43 | SFX Marketing LLC |
| Sched ID 3045337 | Client | | Address Redacted | | | | | | | $855.61 | $73.25 | SFX Marketing LLC |
| Sched ID 3045067 | Clockwork Media, LLC | | 1501 E Hennepin Ave | | | Minneapolis | MN | 55414 | | $1,500.00 | $128.41 | ID&T/SFX North America LLC |
| Sched ID 3045472 | CO2 Master | | 519 Hurricane Shoals Rd NE | Bld 2 | Unit G | Lawrenceville | GA | 30046 | | $883.51 | $75.63 | SFX-LIC Operating LLC |
| Claim No. 179 | Co-Activ Capital Partners, Inc. | | 655 Business Center Dr | Suite 250 | | Horsham | PA | 19044 | | $6,459.57 | $552.98 | SFX Entertainment, Inc. |
| Sched ID 3044285 | Code, LLC | | PO BOX 204653 | | | DALLAS | TX | 75320-4653 | | $1,200.00 | $102.73 | Beatport, LLC |
| Sched ID 3045239 | CohnReznick LLP | | 1212 Avenue of the Americas | | | NEW YORK | NY | 10036 | | $25,000.00 | $2,140.14 | SFX Entertainment, Inc. |
| Claim No. 173 | Colorado Department of Revenue | | 1375 Sherman St, Rm 504 | | | Denver | CO | 80261 | | $502.00 | $42.97 | SFX Entertainment, Inc. |
| Claim No. 298 | Columbia Chronicle Columbia College Chicago | | 33 E Congress, Suite 224 | | | Chicago | IL | 60605 | | $680.00 | $58.21 | SFX-React Operating LLC |
| Claim No. 237 | Combat Records | | 5130 S. Archer Avenue | | | Chicago | IL | 60632 | | $2,506.41 | $214.56 | SFX Entertainment, Inc. |
| Sched ID 3045583 | Comcast Cable | | PO Box 3001 | | | Southeastern | PA | 19398-3001 | | $340.89 | $29.18 | SFX-React Operating LLC |
| Sched ID 3044866 | Compucolor | | 2200 Marcus Avenue | | | NEW HYDE PARK | NY | 11042 | | $5,125.00 | $438.73 | EZ Festivals LLC |
| Sched ID 3045584 | Concord Music Hall LLC (React) | | 2047 North Milwaukee Avenue | | | Chicago | IL | 60657 | | $175.40 | $15.02 | SFX-React Operating LLC |
| Sched ID 3045241 | Consolidated Edison Co (0010) | | JAF STATION | P.O. Box 1702 | | New York | NY | 10116 | | $2,106.60 | $180.34 | SFX Entertainment, Inc. |
| Sched ID 3045242 | Consolidated Edison Co (0036) | | JAF STATION | PO BOX 1702 | | NEW YORK | NY | 10116 | | $168.20 | $14.40 | SFX Entertainment, Inc. |
| Sched ID 3045244 | Consolidated Edison Co (0040) | | Jaf Station | P.O.Box 1702 | | NEW YORK | NY | 10116-1702 | | $1,995.66 | $170.84 | SFX Entertainment, Inc. |
| Sched ID 3045245 | Consolidated Edison Co (0065) | | Cooper Station | P.O. Box 138 | | NEW YORK | NY | 10276-0138 | | $908.31 | $77.76 | SFX Entertainment, Inc. |
| Sched ID 3045068 | Constellations Management Ltd | | 100 Cannon Street | | | | | EC4N 6EU | United Kingdom | $14,525.00 | $1,243.42 | ID&T/SFX North America LLC |
| Sched ID 3045246 | Continental Stock Transfer & Trust Company | | 17 Battery Place | 8th Flr | | New York | NY | 10004 | | $1,733.09 | $148.36 | SFX Entertainment, Inc. |
| Sched ID 3044315 | Copetin Inc | | 16711 Collins Ave Suite 509 | | | Sunny Isles Beach | FL | 33160 | | $10,000.00 | $856.06 | Beatport, LLC |
| Sched ID 3045401 | Corey Ramos | | | | | | | | | $50.00 | $4.28 | SFX-Disco Operating LLC |
| Claim No. 299 | Cornerstone Research, Inc. | | Two Embarcadero Center, 20th Floor | | | San Francisco | CA | 94111 | | $16,319.00 | $1,397.00 | SFX Entertainment, Inc. |
| Claim No. 125 | Corporation Service Company | | 2711 Centerville Road, Suite 400 | | | Wilmington | DE | 19808 | | $15,219.18 | $1,302.85 | SFX Entertainment, Inc. |
| Sched ID 3045402 | Cory Miller | | | | | | | | | $150.00 | $12.84 | SFX-Disco Operating LLC |
| Claim No. 156 | CP OpCo LLC dba Classic Party Rentals | | Classic Party Rentals | 31368 Via Colinas #109 | | Westlake Village | CA | 91362 | | $50,108.08 | $4,289.54 | SFX-Disco Operating LLC |
| Sched ID 3044820 | CPD (Creative Production & Design) | | 4801 South Congress # J-3 | | | AUSTIN | TX | 78745 | | $2,054.03 | $175.84 | Core Productions LLC |
| Sched ID 3045474 | CPS | | 11 Hanover St # 8 | | | New York | NY | 10005 | | $5,129.00 | $439.07 | SFX-LIC Operating LLC |
| Claim No. 40 | CR2 Record LTD | | Unit 309 Westbourne Studios, 242 Acklam Rd | | | London | | W10 5JJ | UK | $15,590.78 | $1,334.66 | SFX Entertainment, Inc. |
| Sched ID 3044867 | Crave (EZ) | | 5140 Goldleaf Circle | 1st Floor | | Los Angeles | CA | 90056 | | $12,250.00 | $1,048.67 | EZ Festivals LLC |
| Claim No. 142 | Creative Circle, LLC | | 5900 Wilshire Blvd., 11th Floor | | | Los Angeles | CA | 90036 | | $17,820.00 | $1,525.49 | SFX Entertainment, Inc. |
| Claim No. 168 | Creativevents Limited | | Olympic Exhibition Centre | Hammersmith Road | | London | | W14 8UX | United Kingdom | $15,738.92 | $1,347.34 | SFX/AB Live Event LLC |
| Sched ID 3045475 | Criteria Operations LLC | | 1755 N.E. 149th Street | | | MIAMI | FL | 33181 | | $1.08 | $0.09 | SFX-LIC Operating LLC |
| Sched ID 3045585 | Crywolf LLC | | 310 N COURT ST | | | Sparta | WI | 54656 | | $970.00 | $83.04 | SFX-React Operating LLC |
| Sched ID 3045122 | CSC - Security | | 17101 Superior Street | | | NORTHRIDGE | CA | 91325 | | $44,229.00 | $3,786.26 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3045248 | CSC (Acct# 7314583) | | P.O.BOX 13397 | ACCT# 7314583 | | PHILADELPHIA | PA | 19101 | | $577.00 | $49.39 | SFX Entertainment, Inc. |
| Sched ID 3045249 | CSC (Acct# 7946548) | | Corporation Services Company | PO Box 13397 | | Philadelphia | PA | 19101-3397 | | $6,409.62 | $548.70 | SFX Entertainment, Inc. |
| Claim No. 501 | Cuelogic Technologies Pvt Ltd | | 503, Godrej Castlemaine Bund Garden Road | | | Pune | | 411001 | India | $8,000.00 | $684.85 | Beatport, LLC |
| Claim No. 182 | Cuelogic Technologies Pvt Ltd | | 503, Godrej Castlemaine Bund Garden Road | | | Pune | | 411001 | India | $6,400.00 | $547.88 | Beatport, LLC |
| Claim No. 39 | Cuelogic Technologies Pvt Ltd | | 503 Godrej Castlemaine, Bund Garden Road | | | Pune | | 411001 | India | $6,400.00 | $547.88 | Beatport, LLC |
| Claim No. 350 | Cullen & Dykman LLP | | 100 Quentin Roosevelt Boulevard | | | Garden City | NY | 11530-4850 | | $37,770.03 | $3,233.33 | SFX Entertainment, Inc. |
| Sched ID 3045251 | CUSTOM COMMUNICATION SERVICES | | 10 SOUTH RIVER ROAD, UNIT#4 | | | CRANBURY | NJ | 08512 | | $450.00 | $38.52 | SFX Entertainment, Inc. |
| Claim No. 127 | CyberSource Corporation | | P.O. Box 742842 | | | Los Angeles | CA | 80074-2842 | | $94,647.44 | $8,102.37 | SFX Entertainment, Inc. |
| Claim No. 583 | Dale Green | | 200 S. Woodland St. | | | Manchester | TN | 37355 | | $120,000.00 | $10,272.69 | ID&T/SFX TomorrowWorld LLC |
| Claim No. 217 | Dallmayr Automaten - Service Gmbh | | Seestrasse 22 | | | Ludwigsfelde | | 14974 | Germany | $187.34 | $16.04 | SFX Entertainment, Inc. |
| Claim No. 219 | Dallmayr Automaten - Service Gmbh | | Seestrasse 22 | | | Ludwigsfelde | | 14974 | Germany | $187.34 | $16.04 | SFX Entertainment, Inc. |
| Claim No. 218 | Dallmayr Automaten - Service Gmbh | | Seestrasse 22 | | | Ludwigsfelde | | 14974 | Germany | $82.15 | $7.03 | SFX Entertainment, Inc. |
| Claim No. 220 | Dallmayr Automaten - Service Gmbh | | Seestrasse 22 | | | Ludwigsfelde | | 14974 | Germany | $82.15 | $7.03 | SFX Entertainment, Inc. |
| Sched ID 3045476 | Daniel Barret | | 715 W. Slaughter Lane | #616 | | AUSTIN | TX | 78748 | | $1,100.00 | $94.17 | SFX-LIC Operating LLC |
| Sched ID 3045403 | Daniel Hamilton | | 4430 Tucker Rd | | | BELMONT | NC | 28012 | | $75.00 | $6.42 | SFX-Disco Operating LLC |
| Sched ID 3045404 | Daniel Millstein | | | | | | | | | $402.00 | $34.41 | SFX-Disco Operating LLC |
| Sched ID 3045477 | Daniel Saez | | | | | | | | | $200.00 | $17.12 | SFX-LIC Operating LLC |
| Claim No. 31 | Database Works, Inc. | | 500 S Kraemer Blvd | Ste 110 | | Brea | CA | 92821 | | $750.00 | $64.20 | SFX-LIC Operating LLC |
| Sched ID 3045070 | David Lewis | | Lewis Holding B.V. | Johannes Verhulststraat 126-2 | | Amsterdam | | 1071 NM | The Netherlands | $1,225.00 | $104.87 | ID&T/SFX North America LLC |
| Sched ID 3045586 | David Lewis Productions (React) | | 228 E 45 St, 9E | | | New York | NY | 10017 | | $24,500.00 | $2,097.34 | SFX-React Operating LLC |
| Sched ID 3045405 | David Lewis Productions, LLC - USA | | 228 East 45th Street | Suite 9E | | NEW YORK | NY | 10017 | | $750.00 | $64.20 | SFX-Disco Operating LLC |
| Sched ID 3045587 | David Michael Productions Inc. | | 1340 Internationale Pkwy | #100 | | Woodridge | IL | 60517 | | $1,000.00 | $85.61 | SFX-React Operating LLC |
| Sched ID 3044868 | Davis Shapiro & Lewitt (Made/EZ) | | 414 W 14 St | Fifth Floor | | New York | NY | 10014 | | $21,433.78 | $1,834.85 | EZ Festivals LLC |
| Sched ID 3045478 | DAWN OF MAN PRODUCTIONS | | 925 Bergen Street | #107 | | BROOKLYN | NY | 11238 | | $2,160.00 | $184.91 | SFX-LIC Operating LLC |

SFX Entertainment, Inc., et al
Distribution Report

| Claim No. / Schedule ID | Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Allowed Amount | Projected Distribution Amount | Debtor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim No. 656 | DC Govt Office of Tax and Revenue | | PO Box 75520 | | | Washington | DC | 20013 | | $625.00 | $53.50 | SFX Entertainment, Inc. |
| Claim No. 172 | De Lange Landen Financial Services | | 1111 Old Eagle School Rd | | | Wayne | PA | 19087 | | $23,394.54 | $2,002.71 | Beatport, LLC |
| Sched ID 3045252 | Deloitte Touche Tohmatsu Auditores Independentes | | CNPJ 49.928.567/0001-11 | Rua Henri Dunant, 1383 | | Sao Paulo | | | Brazil | $37,895.00 | $3,244.03 | SFX Entertainment, Inc. |
| Sched ID 3045406 | Deluxe for Business | | P.O. Box 742572 | | | CINCINNATI | OH | 45274-2572 | | $305.92 | $26.19 | SFX-Disco Operating LLC |
| Sched ID 3044824 | Denise Santiago-Core | | 920 1/2 North 4th Street | | | ALLENTOWN | PA | 18102 | | $700.00 | $59.92 | Core Productions LLC |
| Claim No. 585 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | 1352 Marrows Road Ste 204 | | | Newark | DE | 19711-5445 | | $31,273.29 | $2,677.17 | EZ Festivals LLC |
| Claim No. 586 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | 1352 Marrows Road Ste 204 | | | Newark | DE | 19711-5445 | | $7,751.45 | $663.57 | SFX-React Operating LLC |
| Claim No. 588 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | 1352 Marrows Road Ste 204 | | | Newark | DE | 19711-5445 | | $7,404.00 | $633.82 | SFX-LIC Operating LLC |
| Claim No. 607 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | 1352 Marrows Road Ste 204 | | | Newark | DE | 19711-5445 | | $5,354.77 | $458.40 | Beatport, LLC |
| Sched ID 3045071 | Design Oasis - Consumables | | 3901 SW 47th | Suite 413 | | Davie | FL | 33314 | | $2,000.00 | $171.21 | ID&T/SFX North America LLC |
| Sched ID 3044462 | development hell ltd (mixmag) | | 90-92 Pentonville road | | | london | | N19HS | United Kingdom | $1,482.00 | $126.87 | Beatport, LLC |
| Claim No. 321 | Diamonette Party Rental | Steve M Calderon | 11090 NW 27th St | | | Doral | FL | 33172 | | $33,393.37 | $2,858.66 | SFX Entertainment, Inc. |
| Sched ID 3045588 | Direction Tour Marketing | | 213 W. Institute PL. Suite 506 | | | CHICAGO | IL | 60610 | | $449.50 | $38.48 | SFX-React Operating LLC |
| Sched ID 3045407 | DJ Backline | | 405 SW 133 Avenue | | | MIAMI | FL | 33184 | | $1,196.75 | $102.45 | SFX-Disco Operating LLC |
| Sched ID 3045480 | DJ Kid Millionaire Touring Inc. | | 152 Ventura Blvd. 2100 | | | SHERMAN OAKS | CA | 91403 | | $395.47 | $33.85 | SFX-LIC Operating LLC |
| Sched ID 3045255 | DKC (Dan Klores Communications) | | 261 Fifth Avenue | 2nd Floor | | NEW YORK | NY | 10016 | | $30,168.38 | $2,582.59 | SFX Entertainment, Inc. |
| Sched ID 3045256 | DLA Piper LLP | | 1251 Avenue of the Americas, 27th Floor | | | NEW YORK | NY | 10020-1104 | | $17,603.48 | $1,506.96 | SFX Entertainment, Inc. |
| Sched ID 3045257 | DocuSign | | 1301 2nd Ave, Suite 2000 | | | SEATTLE | WA | 98101 | | $16,102.75 | $1,378.49 | SFX Entertainment, Inc. |
| Sched ID 3045073 | Drive II, Starbuck Realty Group | | c/o A&M Properties | 2828 N. Speer Blvd Ste 230 | | DENVER | CO | 80211 | | $10,039.30 | $859.42 | ID&T/SFX North America LLC |
| Claim No. 100 | Dust Control Technology, Inc. | | 1607 W. Chanute Rd | | | Peoria | IL | 61615 | | $5,750.00 | $492.23 | SFX Entertainment, Inc. |
| Claim No. 233 | Ear Candy Entertainment | SFX/Sebastian Solano | 6735 Yucca St. Apt 210 | | | Los Angeles | CA | 90028 | | $5,000.00 | $428.03 | SFX Entertainment, Inc. |
| Sched ID 3045124 | Ebuzzing, Inc.. | | 55 5th Ave Fl 14 | | | New York | NY | 10003 | | $7,882.40 | $674.78 | ID&T/SFX TomorrowWorld LLC |
| Claim No. 319 | Eddie Simon | | 55 Central Park West | Apt 11E | | New York | NY | 10023 | | $25,000.00 | $2,140.14 | SFX Entertainment, Inc. |
| Claim No. 230 | Eddoss | | 16 Place Honore Combes | | | Courtenay, Loiret | | 45320 | France | $1,000.00 | $85.61 | Beatport, LLC |
| Sched ID 3045482 | EFM | | 853 E. Sandhill Avenue | | | Carson | CA | 90746 | | $16,226.00 | $1,389.04 | SFX-LIC Operating LLC |
| Sched ID 3045258 | Egnyte-SFXE | | 1350 W.Middlefield Road | | | MOUNTAIN VIEW | CA | 94043 | | $18,000.00 | $1,540.90 | SFX-LIC Operating LLC |
| Sched ID 3045259 | EisnerAmper LLP | Martin Knee | 750 Third Ave. | | | New York | NY | 10017 | | $48,280.00 | $4,133.05 | SFX Entertainment, Inc. |
| Sched ID 3045483 | Electronic Dance Movement | | 16811 SW 49th Court | | | HOLLYWOOD | FL | 33027 | | $4,276.09 | $366.06 | SFX-LIC Operating LLC |
| Sched ID 3045589 | Elektricity | | 15 S Saginaw St | | | PONTIAC | MI | 48342-2227 | | $35,255.76 | $3,018.10 | SFX-React Operating LLC |
| Sched ID 3044638 | ElektroDAT | | Grunlingweb 4 | | | Berlin | | 12351 | Germany | $482.66 | $41.32 | Beatport, LLC |
| Sched ID 3045260 | Element Financial Corp | | PO Box 12438 | | | NEWARK | NJ | 07101-3538 | | $1,119.82 | $95.86 | SFX Entertainment, Inc. |
| Sched ID 3044644 | Elevation Coffee Traders | | 2700 S Tejon Street | | | ENGLEWOOD | CO | 80110 | | $210.06 | $17.98 | Beatport, LLC |
| Claim No. 415 | Elizabeth Anne Deming Schaub | Tingly Marketing Consultancy | 1730 SW Skyline Boulevard, Suite 103 | | | Portland | OR | 97221 | | $7,153.52 | $612.38 | SFX Platform & Sponsorship LLC |
| Sched ID 3044832 | Email Direct (Made/EZ) | | 3101 Zinfandel Dr, Ste 300 | | | Rancho Cordova | CA | 95670 | | $700.00 | $59.92 | EZ Festivals LLC |
| Sched ID 3045591 | Emily Hui (React) | | 1050 Lafayette Ct | | | Brookfield | WI | 53005 | | $350.00 | $29.96 | SFX-React Operating LLC |
| Sched ID 3045592 | Emily Morse | | 1726 W. Roscoe St. | | | CHICAGO | IL | 60657 | | $300.00 | $25.68 | SFX-React Operating LLC |
| Sched ID 3045593 | Emily Nejad | | | | | | | | | $500.00 | $42.80 | SFX-React Operating LLC |
| Claim No. 235 | Emjay Sales and Leasing Inc. | | 6600 West 51st Street | | | Forest View | IL | 60638 | | $5,400.00 | $462.27 | SFX Entertainment, Inc. |
| Sched ID 3045261 | Empire Valuation Consultants, LLC | | 350 Fifth Ave, Suite 5513 | | | NEW YORK | NY | 10118 | | $22,300.00 | $1,909.01 | SFX Entertainment, Inc. |
| Sched ID 3044664 | ENG | | | | | | | | | $16,522.32 | $1,414.41 | Beatport, LLC |
| Sched ID 3044833 | EngineShop (EZ) | | 150 5th Ave | | | New York | NY | 10011 | | $15,850.00 | $1,356.85 | EZ Festivals LLC |
| Claim No. 171 | Ennio Emmanuel Entertainment LLC | Ennio Emmanuel Ent. | 36475 Wild Rose Circle | | | Selbyville | DE | 19904 | | $12,000.00 | $1,027.27 | SFX Entertainment, Inc. |
| Sched ID 3044834 | Enterprise (EZ) | | 600 Corporate Park Drive | | | St. Louis | MO | 63105 | | $12,857.96 | $1,100.72 | EZ Festivals LLC |
| Sched ID 3045594 | Enterprise Rent A Car (React) | | 610 Academy Dr Northbrook | | | Northbrook | IL | 60062-2421 | | $17,270.64 | $1,478.47 | SFX-React Operating LLC |
| Sched ID 3044826 | Enterprise Rent-A-Car-SFXE | | 2625 Market Place | | | HARRISBURG | PA | 17110 | | $7,215.08 | $617.65 | Core Productions LLC |
| Sched ID 3045074 | Enterprise/Hertz | | 1257 Rucker Blvd | | | Enterprise | AL | 36331 | | $10,493.00 | $898.26 | ID&T/SFX North America LLC |
| Sched ID 3045075 | Epic NYC Entertainment | | 5 Valley Road | | | Glen Cove | NY | 11542 | | $3,085.00 | $264.09 | ID&T/SFX North America LLC |
| Sched ID 3045484 | EpicTents | Daniel G Nolan III, Managing Member | 1069 Canton Rd | | | Marietta | GA | 30066 | | $2,563.08 | $219.41 | SFX-LIC Operating LLC |
| Claim No. 195 | Epiq eDiscovery Solutions, Inc. | | 501 Kansas Avenue | | | Kansas City | KS | 66105 | | $88,766.23 | $7,598.90 | SFX Entertainment, Inc. |
| Sched ID 3045595 | Eric Platt (React) | | 2653 N Springfield Ave | | | Chicago | IL | 60647-1030 | | $212.50 | $18.19 | SFX-React Operating LLC |
| Sched ID 3044679 | Ernst & Young LLP | | Av. Pres. Juscelino Kubitschek, 1.830-4 andar | | | San Paulo | SP | 04543--900 | Brazil | $4,650.00 | $398.07 | Beatport, LLC |
| Sched ID 3044835 | Estudio Colmenares & Asociados SAC | | Bolognesi 125, Floor 9 | Miraflores | | Lima | | | Peru | $1,204.19 | $103.09 | EZ Festivals LLC |
| Claim No. 579 | ESTUDIO PABLO LINEROS Y COMPANIA LTDA. | SFX ENTERTAINMENT | AV. PRESIDENTE ERRAZURIZ NO. 2999, OF. 202 | LAS CONDES | | SANTIAGO | RM | CP 7550357 | CHILE | $2,425.00 | $207.59 | SFX Entertainment, Inc. |
| Claim No. 387 | Event Flooring Solutions, LLC | Beaya | 1069 Canton Rd | | | Marietta | GA | 30066 | | $17,143.35 | $1,467.57 | SFX Entertainment, Inc. |
| Sched ID 3045408 | Event Systems Productions | | 110 Billy Robb St. | | | GREENBRIER | TN | 37073 | | $900.00 | $77.05 | SFX-Disco Operating LLC |
| Claim No. 517 | Eventions Products B.V. | William Bresser | Voltastraat 5D | | | Ede | Gelderland | 671 6AJ | Netherlands | $848.59 | $72.64 | SFX/AB Live Event LLC |
| Sched ID 3044704 | Exceliance S.A. | | 31, Val Sainte Croix | | | Luxembourg | | | Luxembourg | $118.16 | $10.12 | Beatport, LLC |
| Sched ID 3045409 | Experience Creator Group | | 5316 E. Honeywood L | | | Anaheim | CA | 92807 | | $4,632.50 | $396.57 | SFX-Disco Operating LLC |
| Sched ID 3045596 | F4 Consulting LLC | | 758 North Larrabee | Suite 824 | | Chicago | IL | 60654 | | $2,500.00 | $214.01 | SFX-React Operating LLC |
| Sched ID 3045076 | Facebook | Facebook, Inc | McMahon Serepca LLP | Attn David M. Serepca | 985 Industrial Road, Suite 201 | San Carlos | CA | 94070 | | $32,624.67 | $2,792.86 | ID&T/SFX North America LLC |
| Sched ID 3044836 | Facebook (Made/EZ) | | Facebook, Inc | 15161 Collections Center Dr | | Chicago | IL | 60693 | | $8,667.71 | $742.01 | EZ Festivals LLC |
| Claim No. 402 | Facebook, Inc. | Attn Asst. Credit and Collections Mgr. | 1601 Willow Road | | | Menlo Park | CA | 94025 | | $46,221.57 | $3,956.83 | Made Event, LLC |
| Claim No. 362 | Facebook, Inc. | Attn Asst. Credit and Collections Mgr. | 1601 Willow Road | | | Menlo Park | CA | 94025 | | $26,549.26 | $2,272.77 | SFX Entertainment, Inc. |
| Sched ID 3044722 | Facebook, Inc. | | 15161 Collections Center Drive | | | CHICAGO | IL | 60693 | | $26,183.94 | $2,241.50 | Beatport, LLC |

| Claim No. / Schedule ID | Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Allowed Amount | Projected Distribution Amount | Debtor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sched ID 3044837 | Fahad Haider (EZ BLK Market) | | | | | | | | | $200.00 | $17.12 | EZ Festivals LLC |
| Claim No. 239 | Fastenal (EZ) | | 2001 Theurer Blvd. | | | Winona | MN | 55987 | | $1,588.14 | $135.95 | EZ Festivals LLC |
| Claim No. 192 | FedEx TechConnect, Inc. | as Assignee of FedEx Express/Ground/Freight/ Office | 3965 Airways Blvd, Module G, 3rd Floor | | | Memphis | TN | 38116-5017 | | $7,472.70 | $639.71 | SFX Entertainment, Inc. |
| Sched ID 3045485 | Felix Alfonso | | 455 SW 133 Ave | | | MIAMI | FL | 33184 | | $100.00 | $8.56 | SFX-LIC Operating LLC |
| Sched ID 3045597 | Festival Flags | | Festival Flags Tara Mashall Lake View, Cappnaboul, | | | Cork | | | Ireland | $176.00 | $15.07 | SFX-React Operating LLC |
| Sched ID 3045598 | Fifth House Ensemble | | 7200 N Rogers Ave | | | Chicago | IL | 60645 | | $3,400.00 | $291.06 | SFX-React Operating LLC |
| Sched ID 3045264 | Flash Courier Service | | P.O. Box 410 | | | NEW YORK | NY | 10276 | | $82.00 | $7.02 | SFX Entertainment, Inc. |
| Claim No. 185 | Flash Design Company | Infinite Promotions | John Gonder | 23 Braidwood Avenue | | Peterborough | ON | K9J 1T7 | Canada | $2,034.00 | $174.12 | SFX Entertainment, Inc. |
| Sched ID 3044839 | Flemington Dept Store LLC | | 151 NJ-31 | | | Flemington | NJ | 08822 | | $4,287.50 | $367.03 | EZ Festivals LLC |
| Claim No. 183 | Florida Fence Rental Inc. | Ron Davis | 8491 NW 64 St | | | Miami | FL | 33166 | | $18,524.65 | $1,585.82 | SFX Entertainment, Inc. |
| Claim No. 316 | Forest Electric Corp. | | 1375 Broadway, FL 7 | | | New York | NY | 10018 | | $1,050.93 | $89.97 | SFX Entertainment, Inc. |
| Sched ID 3045599 | Forte Entertainment Group Inc (React) | | 129 N Bristol Dr | | | BLOOMINGDALE | IL | 60108 | | $600.00 | $51.36 | SFX-React Operating LLC |
| Claim No. 74 | Franchise Tax Board | | P.O. Box 2952 | MS A-340 | | Sacramento | CA | 95812-2952 | | $1,223.18 | $104.71 | ID&T/SFX North America LLC |
| Claim No. 75 | Franchise Tax Board | | P.O. Box 2952 | MS A-340 | | Sacramento | CA | 95812-2952 | | $1,223.18 | $104.71 | ID&T/SFX Sensation LLC |
| Claim No. 28 | Franchise Tax Board | | P O Box 2952 MS A-340 | | | Sacramento | CA | 95812-2952 | | $861.83 | $73.78 | Flavorus, Inc. |
| Claim No. 120 | Franchise Tax Board | | P O Box 2952 MS A-340 | | | Sacramento | CA | 95812-2952 | | $322.00 | $27.57 | Beatport, LLC |
| Claim No. 78 | Future Publishing Ltd | | Quay House, The Ambury | | | Bath | | BA11UA | United Kingdom | $16,615.28 | $1,422.36 | Beatport, LLC |
| Sched ID 3045078 | G3 | | G3 Sales B.V. | Sarphatistraat 706 | Noord-Holland, 1018 AV The | Netherlands | | | | $2,660.00 | $227.71 | ID&T/SFX North America LLC |
| Sched ID 3045079 | G3 Sales BV | | Sarphatistraat 708 | | | Noord Holland | | 1018 AV | Netherlands | $10,749.96 | $920.26 | ID&T/SFX North America LLC |
| Sched ID 3045056 | G3 Sales BV | | Sarphatistraat 708 | | | Noord Holland | | 1018 AV | Netherlands | $4,108.00 | $351.67 | ID&T/SFX Mysteryland LLC |
| Sched ID 3045410 | Gabriela Kane | | 425 Northpoint Crossing | Apt. 2402 | | COLLEGE STATION | TX | 77840 | | $51.00 | $4.37 | SFX-Disco Operating LLC |
| Sched ID 3045057 | Gabrielle N Pharms | | 622 Meadowbriar Street | | | LEAGUE CITY | TX | 77574 | | $3,000.00 | $256.82 | ID&T/SFX Mysteryland LLC |
| Sched ID 3045127 | GAIA LLC | Carl M | Chattahoochee Hills | 9445 Browns Lake Rd | | Fairburn, GA | GA | 30213 | | $54,130.53 | $4,633.88 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3045128 | Georgia Renaissance Festival, Inc. | | 6906 Virlyn B. Smith Road | | | FAIRBURN | GA | 30213 | | $15,000.00 | $1,284.09 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3044840 | Giuliana Napolitano (EZ) | | | | | | | | | $500.00 | $42.80 | EZ Festivals LLC |
| Claim No. 286 | Global Diagnostics Inc | Emerson Segura | 15 Toronto Street, Suite 500 | | | Toronto | ON | M5C 2E3 | Canada | $4,040.00 | $345.85 | SFX Entertainment, Inc. |
| Sched ID 3045129 | Golf Car Company, LLC | William T Mead, President | 8899 Memorial Drive | | | Plain City | OH | 43064 | | $172.95 | $14.81 | ID&T/SFX TomorrowWorld LLC |
| Claim No. 161 | Google, Inc. | David Curtin | 1600 Ampitheatre Pkwy | | | Mountain View | CA | 94043 | | $76,858.35 | $6,579.52 | SFX Entertainment, Inc. |
| Claim No. 162 | Google, Inc. | David Curtin | 1600 Ampitheatre Pkwy | | | Mountain View | CA | 94043 | | $9,243.03 | $791.26 | Made Event, LLC |
| Claim No. 377 | Gordon L Klein | | 24724 Calle Conejo | | | CALABASAS | CA | 91302 | | $12,112.50 | $1,036.90 | SFX Entertainment, Inc. |
| Sched ID 3045269 | GORTON IP | | GPO Box 629 | | | Sydney | NSW | 02001 | Australia | $250.00 | $21.40 | SFX Entertainment, Inc. |
| Sched ID 3045366 | GPS GLOBAL | | FRANKWEG 4 | 2153 PD NIEUW-VENNEP | | NETHERLANDS | | | Netherlands | $7,173.57 | $614.10 | SFX/AB Live Event LLC |
| Claim No. 148 | Grain Group | Benjamin Jurist | 40 Butler Street, Apt 1 | | | Brooklyn | NY | 11231 | | $20,000.00 | $1,712.12 | Beatport, LLC |
| Sched ID 3045130 | Gramatik Touring Inc | Hunter Williams | Gramatik Touring Inc | 2001 Ave of the Stars | | Los Angeles | CA | 90068 | | $4,525.50 | $387.41 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3045270 | GRANITE TELECOMMUNICATIONS | | CLIENT ID #311 | PO BOX 983119 | | BOSTON | MA | 02298-3119 | | $507.28 | $43.43 | SFX Entertainment, Inc. |
| Claim No. 207 | GreatAmerica Financial Services Corporation, f/k/a GreatAmerica Leasing Corporation | Attn Peggy Upton, Litigation Specialist | 625 First Street SE | PO Box 609 | | Cedar Rapids | IA | 52401 | | $34,753.34 | $2,975.09 | SFX Entertainment, Inc. |
| Claim No. 126 | Greencopper Publishing Inc | Marie-Amelie Le Bodic | 1001 Rue Lenoir Suite B252 | | | Montreal | QC | H4C 2Z6 | Canada | $9,290.00 | $795.28 | SFX Entertainment, Inc. |
| Sched ID 3045551 | Greenspoon Marder, P.A. | Melody Ray | Trade Centre South - Suite 700 | 100 West Cypress Creek Road | | | FL | 33309 | | $250.00 | $21.40 | SFX-Nightlife Operating LLC |
| Sched ID 3045550 | Greenspoon Marder, P.A. | | 100 W Cyoress Creek Road #700 | | | Fort Lauderdale | FL | 33309 | | $250.00 | $21.40 | SFX-Nightlife Operating LLC |
| Sched ID 3045600 | Greg Corner | | 1389 N Milwaukee Ave Apt 3 | | | CHICAGO | IL | 60622 | | $500.00 | $42.80 | SFX-React Operating LLC |
| Sched ID 3045412 | Gregory Smith | | 123 Kingston Dr. | | | SAINT LOUIS | MO | 63125 | | $18.00 | $1.54 | SFX-Disco Operating LLC |
| Claim No. 421 | Ground Sas di Ravizza Alessandro e C. | | Via Grumello 23/b | | | Bergamo | | 24127 | Italia | $3,811.50 | $326.29 | SFX Entertainment, Inc. |
| Sched ID 3045272 | Guevara & Gutierrez SC | | Torre Ketal, Piso 4, Oficina 2 | Calle Sanchez Bustamante Esq. Calle 15 Calacoto | | La Paz | | | Bolivia | $1,710.00 | $146.39 | SFX Entertainment, Inc. |
| Sched ID 3045488 | Guillermo Fernandez | | | | | | | | | $150.00 | $12.84 | SFX-LIC Operating LLC |
| Claim No. 460 | H C Atlanta Hartsfield, LLC, Sheraton Atlanta Airport | | 1900 Sullivan Rd | | | ATLANTA | GA | 30337 | | $43,438.72 | $3,718.60 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3045413 | Harkonnen Entertainment - Disco | | 5324 Hutchinson DR | | | AUSTIN | TX | 78723 | | $1,450.00 | $124.13 | SFX-Disco Operating LLC |
| Sched ID 3045489 | Hermes Garcia | | | | | | | | | $300.00 | $25.68 | SFX-LIC Operating LLC |
| Sched ID 3045133 | Hertz Corporation | | 14501 Hertz Quail Springs Parkway | | | OKLAHOMA CITY | OK | 73134 | | $22,732.43 | $1,946.03 | ID&T/SFX TomorrowWorld LLC |
| Claim No. 244 | Hertz Equipment Rental Corporation | | PO Box 650280 | | | Dallas | TX | 75265-0280 | | $64,034.63 | $5,481.73 | SFX Entertainment, Inc. |
| Sched ID 3041967 | Highwinds Network Group, Inc. | | Dept AT 953007 | | | ATLANTA | GA | 31192-3007 | | $2,566.48 | $219.71 | Beatport, LLC |
| Sched ID 3045273 | HireRight | | PO Box 847891 | | | DALLAS | TX | 75284-7891 | | $245.70 | $21.03 | SFX Entertainment, Inc. |
| Sched ID 3045274 | Hoet Peleaz Castillo & Duque-SFXE | | Torre IASA, piso 3, Av. Eugenio Mendoza | | | Caracas | | 01060 | Venezuela | $2,160.00 | $184.91 | SFX Entertainment, Inc. |
| Claim No. 214 | Holland & Hart LLP | Attn Mona L. Burton | 555 Seventeenth Street, Suite 3200 | | | Denver | CO | 80202 | | $19,757.85 | $1,691.39 | SFX Entertainment, Inc. |
| Sched ID 3045414 | Homero Rios | | 3008 Las Colinas Lane | | | MISSION | TX | 78574 | | $4,158.44 | $355.99 | SFX-Disco Operating LLC |
| Sched ID 3045602 | Hosting.com | | PO Box 824164 | | | PHILADELPHIA | PA | 19182-4164 | | $2,784.10 | $238.33 | SFX-React Operating LLC |
| Sched ID 3044841 | Hotel de Point LLC | | 20-07 127th St, | | | Flushing | NY | 11356 | | $27,300.71 | $2,337.10 | EZ Festivals LLC |
| Claim No. 81 | Hougoumont Hotel Fremantle | | 15 Bannister Street | | | Fremantle | WA | 6160 | Australia | $17,537.97 | $1,501.35 | SFX Entertainment, Inc. |
| Claim No. 523 | HOWAD TYTEL | | 100 OYSTER BAY ROAD | | | MILL NECK | NY | 11765 | | $16,250.00 | $1,391.09 | SFX Entertainment, Inc. |
| Sched ID 3045134 | Hyatt Place/ Atlanta Airport South | | 1899 Sullivan Road | College Park | | ATLANTA | GA | 30337 | | $32,039.04 | $2,742.73 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3045359 | I Heart Media | | 1819 Peachtree Rd NE | Ste 700 | | Atlanta | GA | 30309 | | $1,020.00 | $87.32 | SFX Platform & Sponsorship LLC |
| Claim No. 334 | ICF Resources, LLC | ICF International LLC | c/o James E. Daniel | 9300 Lee Highway | | Fairfax | VA | 22031 | | $18,000.00 | $1,540.90 | ID&T/SFX TomorrowWorld LLC |
| Claim No. 364 | iHeart Media, Inc. | Attn Corey Woods | 20880 Stone Oak Parkway | | | San Antonio | TX | 78258 | | $11,111.00 | $951.17 | SFX Entertainment, Inc. |
| Claim No. 560 | Ijsfabriek Strombeek | | Broekstraat 70 | | | Meise, VI Br | | 1860 | Belgium | $40,336.96 | $3,453.08 | ID&T/SFX TomorrowWorld LLC |
| Claim No. 581 | Illinois Department of Employment Security | Mark McGovern | 33 S. State Street Bankruptcy Unit 10th Fl | | | Chicago | IL | 60603 | | $314.72 | $26.94 | Spring Awakening, LLC |

Case 16-10238-MFW    Doc 1873-1    Filed 05/21/19    Page 7 of 12

SFX Entertainment, Inc., et al
Distribution Report

| Claim No. / Schedule ID | Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Allowed Amount | Projected Distribution Amount | Debtor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim No. 540 | Illinois Department of Revenue | Bankruptcy Section | P.O. Box 64338 | | | Chicago | IL | 60664-0338 | | $95.32 | $8.16 | SFX-Perryscope LLC |
| Sched ID 3045603 | Illinois Paper & Copier Co. | | 6 Territorial Ct. Bolingbrook | | | BOLINGBROOK | IL | 60440 | | $37.06 | $3.17 | SFX-React Operating LLC |
| Sched ID 3045670 | Impulse, Inc. | | 150 North Michigan Ave Suite 2800 | | | CHICAGO | IL | 60601 | | $130.50 | $11.17 | Spring Awakening, LLC |
| Sched ID 3045604 | In The Loop Productions, Inc (React) | | 2710 W. Cortez, Unit 3 | | | CHICAGO | IL | 60622 | | $450.00 | $38.52 | SFX-React Operating LLC |
| Claim No. 559 | Independent IP B.V. d/b/a FUGA | Attention Pieter van Rijn | Prinsengracht 581 | | | Amsterdam | | 1016 HT | Netherlands | $5,875.00 | $502.93 | SFX Entertainment, Inc. |
| Sched ID 3045280 | Industrial Carting | Stephen Leone | 65 Emerson Place | | | Brooklyn | NY | 11205 | | $2,090.40 | $178.95 | SFX Entertainment, Inc. |
| Sched ID 3045085 | Infamous Public Relations LLC (Corp) | | 10951 W Pico Boulevard # 306 | | | Los Angeles | CA | 90064 | | $6,000.00 | $513.63 | ID&T/SFX North America LLC |
| Sched ID 3045493 | Infinight Productions | | 13593 Via Varra | #1217 | | BROOMFIELD | CO | 80020 | | $1,062.48 | $90.95 | SFX-LIC Operating LLC |
| Sched ID 3045494 | Inflatable Design Group | | 13350 SW 131 Street | Unit 106 | | MIAMI | FL | 33186 | | $30,495.00 | $2,610.55 | SFX-LIC Operating LLC |
| Sched ID 3045671 | Inphinity+Kalendr | | | | | | | | | $500.00 | $42.80 | Spring Awakening, LLC |
| Sched ID 3042095 | Insight Venture Management | | 680 Fifth Ave | | | NEW YORK | NY | 10019 | | $300.00 | $25.68 | Beatport, LLC |
| Sched ID 3042098 | Instone USA International, LLC | | 2211 Norfolk Suite 300 | | | HOUSTON | TX | 77098 | | $139,167.00 | $11,913.50 | Beatport, LLC |
| Claim No. 48 | Inveshare, Inc. | | P.O. Box 568 | | | Alpharetta | GA | 30009 | | $105.83 | $9.06 | SFX Entertainment, Inc. |
| Claim No. 494 | Invisible Pictures BVBA | Nicolas Caeyers | Schoolstraat 25 | | | Opwijk, Belgie | | 1745 | Belgium | $12,875.00 | $1,102.17 | ID&T/SFX TomorrowWorld LLC |
| Claim No. 232 | Iowa Wild Hockey Club LLC | Eric Grundfast | 730 3rd Street | | | Des Moines | IA | 50309 | | $4,500.00 | $385.23 | SFX Entertainment, Inc. |
| Sched ID 3045282 | IRON MOUNTAIN | | PO BOX 27128 | | | NEW YORK | NY | 10087 | | $233.70 | $20.01 | SFX Entertainment, Inc. |
| Sched ID 3042124 | IRON MOUNTAIN | | PO BOX 27128 | | | NEW YORK | NY | 10087 | | $110.13 | $9.43 | Beatport, LLC |
| Sched ID 3045283 | ISSUER DIRECT CORPORATION | | 500 PERIMETER PARK DRIVE, SUIT | SUIT | | MORRISVILLE | NC | 27560 | | $200.00 | $17.12 | SFX Entertainment, Inc. |
| Sched ID 3042133 | iweb Solutions | | 10 Parker Court | | | Stafford | | ST18 0W | United Kingdom | $216.59 | $18.54 | Beatport, LLC |
| Claim No. 221 | Iyad Jaber | | 83-37 St. James Ave. Apt 4L | | | Elmhurst | NY | 11373 | | $13,000.00 | $1,112.87 | SFX Entertainment, Inc. |
| Sched ID 3045495 | Jack U Inc. | | 57-61 Ashley Road | | | Boscombe | | BH1 4LQ | United Kingdom | $4,561.63 | $390.50 | SFX-LIC Operating LLC |
| Sched ID 3045496 | James P Drago | | | | | | | | | $10,000.00 | $856.06 | SFX-LIC Operating LLC |
| Sched ID 3045605 | Jamie Gooden (React) | Artist Relations & Contracts | 2825 W Shakespeare Ave | Apt 2 | | Chicago | IL | 60647 | | $71.98 | $6.16 | SFX-React Operating LLC |
| Sched ID 3045284 | Jan-Pro of Greater New York | | 51 Charles Street | | | MINEOLA | NY | 11501 | | $14,480.41 | $1,239.61 | SFX Entertainment, Inc. |
| Sched ID 3045415 | Jared Lahm | | 7907 Waterford Square Dr. Apt 733 | | | CHARLOTTE | NC | 28226 | | $100.00 | $8.56 | SFX-Disco Operating LLC |
| Claim No. 326 | Jason Ano Films LLC | Jason Ano | 1209 Dekalb Ave. | Apt 403 | | Brooklyn | NY | 11221 | | $2,000.00 | $171.21 | EZ Festivals LLC |
| Claim No. 53 | Jason Ano Films, LLC | Jason Ano | 1296 Willoughby Ave | | | Brooklyn | NY | 11237 | | $2,000.00 | $171.21 | SFX Entertainment, Inc. |
| Sched ID 3045606 | Jason Deuchler | | 1539 N Maplewood #2 | | | CHICAGO | IL | 60622 | | $200.00 | $17.12 | SFX-React Operating LLC |
| Claim No. 322 | Jason Handel | | 1821 Middle River Dr. | Apt 4 | | Fort Lauderdale | FL | 33305 | | $270.00 | $23.11 | SFX-Disco Operating LLC |
| Sched ID 3045607 | Jason Moore | | | | | | | | | $150.00 | $12.84 | SFX-React Operating LLC |
| Claim No. 194 | JASRAC, Japanese Society for the Rights of Authors, Composers and Publishers | Atsushi Maekawa, Manager of Transmission Rights Department | 3-6-12 Uehara | Shibuya-ki | | Tokyo | | 1518540 | Japan | $150,000.00 | $12,840.86 | Beatport, LLC |
| Claim No. 385 | JCIR | Joseph N. Jaffoni | 116 East 16th St | 11th Floor | | New York | NY | 10003 | | $9,861.35 | $844.19 | SFX Entertainment, Inc. |
| Sched ID 3045608 | Jeff Roehl (React) | | 2918 W Fulton St | | | CHICAGO | IL | 60612 | | $635.95 | $54.44 | SFX-React Operating LLC |
| Sched ID 3045030 | Jennifer Fong | | 330 Kingsford St, | | | MONTEREY PARK | CA | 91754 | | $70.74 | $6.06 | Flavorus, Inc. |
| Sched ID 3045552 | Jensyn LLC | | 13 Rockingham Ct | | | ENGLISHTOWN | NJ | 07726 | | $460.00 | $39.38 | SFX-Nightlife Operating LLC |
| Sched ID 3045609 | Jimi Yu (React) | | 120 Cotuit Ct | | | SCHAUMBURG | IL | 60193 | | $153.50 | $13.14 | SFX-React Operating LLC |
| Sched ID 3045497 | Joe Chung Photography | | 8375 Pendleton Pike | Ste 300A | | INDIANAPOLIS | IN | 46226 | | $400.00 | $34.24 | SFX-LIC Operating LLC |
| Sched ID 3045138 | Jonas Productions, Inc. | Ted Jonas | 8606 North 700 West | | | Fountaintown | IN | 46130 | | $1,720.00 | $147.24 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3042178 | Jones & Keller PC | | 1999 Broadway #3150 | | | Denver | CO | 80202 | | $2,139.50 | $183.15 | Beatport, LLC |
| Sched ID 3045672 | Joseph Benvenuti | | 5987 N. Nina Ave | | | CHICAGO | IL | 60631 | | $381.50 | $32.66 | Spring Awakening, LLC |
| Sched ID 3045499 | Joseph Loverde | | | | | | | | | $150.00 | $12.84 | SFX-LIC Operating LLC |
| Claim No. 5 | Joseph Rascoff | | 10380 Wilshire Blvd | Apt 1902 | | Los Angeles | CA | 90024 | | $150,000.00 | $12,840.86 | SFX Entertainment, Inc. |
| Sched ID 3045498 | Joseph Rice | | 404 River Oaks Drive | | | AUSTIN | TX | 78748 | | $2,800.00 | $239.70 | SFX-LIC Operating LLC |
| Sched ID 3045416 | Josue De La O | | 3012 S. L Street | | | MCALLEN | TX | 78503 | | $97.24 | $8.32 | SFX-Disco Operating LLC |
| Sched ID 3045500 | Journal Video Edit | | | | | | | | | $901.00 | $77.13 | SFX-LIC Operating LLC |
| Sched ID 3045417 | Julian Bajsel | | 5616 Lawndale St. | Suite B-202 | | HOUSTON | TX | 77023 | | $1,600.00 | $136.97 | SFX-Disco Operating LLC |
| Sched ID 3045553 | Julio Cesar Silva | | | | | | | | | $2,238.64 | $191.64 | SFX-Nightlife Operating LLC |
| Sched ID 3045086 | Justin Hamilton | | 8539 Vista View Dr | | | DALLAS | TX | 75243 | | $500.00 | $42.80 | ID&T/SFX North America LLC |
| Sched ID 3045610 | Kannibalen | | 2228 Division Ave | | | BOISE | ID | 83706 | | $1,956.70 | $167.50 | SFX-React Operating LLC |
| Sched ID 3045418 | Kate Scofield | | 298 Ivy Drive | | | RUTHERFORDTON | NC | 28139 | | $75.00 | $6.42 | SFX-Disco Operating LLC |
| Sched ID 3045087 | Kauneonga Lake Fire Department | | NY-55 | | | Kauneonga Lake | NY | 12749 | | $2,000.00 | $171.21 | ID&T/SFX North America LLC |
| Sched ID 3045419 | Kayla Sanders | | 4892 Pernod Ave | | | SAINT LOUIS | MO | 63139 | | $30.00 | $2.57 | SFX-Disco Operating LLC |
| Sched ID 3045611 | Kent Otto (React) | | PO Box 10942 | | | SPRINGFIELD | MO | 65808 | | $1,000.00 | $85.61 | SFX-React Operating LLC |
| Claim No. 266 | King and Wood Mallesons | Clifford Sandler | Level 61 Governor Phillip Tower | 1 Farrer Place | | Sydney | NSW | 2000 | Australia | $5,586.52 | $478.24 | SFX Entertainment, Inc. |
| Sched ID 3045088 | Kopier Net | | 1147 JVL Ct | | | Marietta | GA | 30066 | | $1,281.50 | $109.66 | ID&T/SFX North America LLC |
| Sched ID 3045139 | Kopier Net | | 1147 JVL Ct | | | Marietta | GA | 30066 | | $303.09 | $25.95 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3042285 | Kroger | | 3485 Solutions Center | | | CHICAGO | IL | 60677-3004 | | $195.50 | $16.74 | Beatport, LLC |
| Sched ID 3045089 | Krux | | Krux Digital | 181 South Partk | 2nd Floor | San Francisco | CA | 94107 | | $2,782.00 | $238.16 | ID&T/SFX North America LLC |
| Sched ID 3045140 | KRUX DIGITAL | | 660 4th st, #269 | | | SAN FRANCISCO | CA | 94107 | | $346.90 | $29.70 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3045501 | KT8 Merchandise Co. | | 388 Carlaw Ave - Unit W5 | | | Toronto | ON | M4M-2T4 | Canada | $379.96 | $32.53 | SFX-LIC Operating LLC |
| Sched ID 3045502 | Kuskov Aleksandr | | | | | | | | | $4,250.00 | $363.82 | SFX-LIC Operating LLC |
| Claim No. 25 | LA Studios Operating Company, LLC | | 1201 W. 5th St. | Suite T-110 | | Los Angeles | CA | 90017 | | $116,015.12 | $9,931.56 | SFX Entertainment, Inc. |
| Claim No. 80 | Larry Parrott | | 8460 Bowen Rd. | | | Palmetto | GA | 30268 | | $1,900.00 | $162.65 | SFX Entertainment, Inc. |
| Sched ID 3045504 | Laserman | | 4111 West City Court | Apt 126 | | EL PASO | TX | 79902 | | $820.00 | $70.20 | SFX-LIC Operating LLC |
| Claim No. 444 | LATD Inc | Steve Mushkin | PO Box 65 | | | Wenham | MA | 01915 | | $150,000.00 | $12,840.86 | SFX Entertainment, Inc. |
| Claim No. 259 | Lathrop and Gage LLP | Brian T. Fenimore | 2345 Grand Blvd., Suite 2400 | | | Kansas City | MO | 64108 | | $10,086.71 | $863.48 | Beatport, LLC |
| Claim No. 101 | Law Offices of Blum & McCann | Tibby Blum | 271 Madison Avenue, 12 Floor | | | New York | NY | 10016 | | $15,893.00 | $1,360.53 | SFX Entertainment, Inc. |
| Sched ID 3045554 | LAZ Florida Parking, LLC | Erika Urquiza | 1691 Michigan Ave | #635 | | | FL | 33139 | | $3,297.00 | $282.24 | SFX-Nightlife Operating LLC |
| Claim No. 50 | Leitzes & Co. | Errol F. Margolin, Margolin & Pierce | 140 W 57 Street | Suite 7C | | New York | NY | 10019 | | $90,000.00 | $7,704.52 | SFX Entertainment, Inc. |
| Sched ID 3045370 | Lemmon Entertalnment | | 8 Dovercourt Road, Suite 206 | | | | | MGJ 0B6 | Canada | $5,485.14 | $469.56 | SFX/AB Live Event LLC |
| Sched ID 3045371 | Lesha van Koperen | | Eerste Jan vd Heidenstraat | Apt 107-1a | | | | 1072 TN | Netherlands | $1,288.32 | $110.29 | SFX/AB Live Event LLC |
| Claim No. 2 | LessThan3, Inc. | Joshua Bennett | 1181 Oak St | | | San Francisco | CA | 94117 | | $4,254.00 | $364.17 | SFX Entertainment, Inc. |
| Sched ID 3044844 | LG Management | | 604 Park Ave | | | | NJ | | | $900.00 | $77.05 | EZ Festivals LLC |

SFX Entertainment, Inc., et al
Distribution Report

| Claim No. / Schedule ID | Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Allowed Amount | Projected Distribution Amount | Debtor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sched ID 3045360 | Libby Schaub, Tingly Marketing Consultancy | Elizabeth Anne Deming Schaub | 1730 SW Skyline Blvd | Suite 103 | | Portland | OR | 97221 | | $14,307.04 | $1,224.76 | SFX Platform & Sponsorship LLC |
| Sched ID 3045613 | Light Em Up LLC. | | 314 Edwards Avenue | | | New Bern | NC | 28560 | | $1,000.00 | $85.61 | SFX-React Operating LLC |
| Claim No. 200 | Light Tower Fiber Long Island LLC n/k/a Lightower Fiber Networks I, LLC | General Counsel | 80 Central St | | | Boxborough | MA | 01719 | | $7,200.00 | $616.36 | SFX Entertainment, Inc. |
| Sched ID 3042362 | Lightstone | | 1425 Gardena Ave #8 | | | GLENDALE | CA | 91204 | | $2,406.00 | $205.97 | Beatport, LLC |
| Sched ID 3045614 | Lincoln Hall | | 2424 N. Lincoln Avuenue | | | CHICAGO | IL | 60613 | | $155.00 | $13.27 | SFX-React Operating LLC |
| Sched ID 3045615 | Lindsey Moak (React) | | 3653 West Shakespear Avenue Unit 2 | | | Chicago | IL | 60647 | | $443.93 | $38.00 | SFX-React Operating LLC |
| Sched ID 3045505 | Line Rocket Entertainment | | 6280 W. 3rd Steet | STE204 | | LOS ANGELES | CA | 90036 | | $2,000.00 | $171.21 | SFX-LIC Operating LLC |
| Claim No. 99 | Liquified, Inc. | Damian Murphy, CEO | 2272 Colorado Boulevard #1103 | | | Los Angeles | CA | 90041 | | $50,000.00 | $4,280.29 | SFX-Disco Operating LLC |
| Sched ID 3045420 | LOKE Digital Pty Ltd | Matthew Khoury | LOKE Digital Pty Ltd | 309, 87 Gladstone Street, | | South Melbourne | | | VIC 3205 | $800.00 | $68.48 | SFX-Disco Operating LLC |
| Claim No. 33 | London Towncars Inc. | | 40-14 23 Street | | | Long Island City | NY | 11101 | | $3,661.38 | $313.44 | SFX Entertainment, Inc. |
| Claim No. 594 | Louisiana Department of Revenue | | P.O. Box 66658 | | | Baton Rouge | LA | 70896-6658 | | $1,671.79 | $143.11 | SFX-Disco Operating LLC |
| Claim No. 600 | Louisiana Department of Revenue | | P.O. Box 66658 | | | Baton Rouge | LA | 70896-6658 | | $1,661.79 | $142.26 | SFX-Disco Operating LLC |
| Claim No. 63 | Louisiana Department of Revenue | | P.O. Box 66658 | | | Baton Rouge | LA | 70896-6658 | | $1,443.34 | $123.56 | SFX-Disco Operating LLC |
| Claim No. 62 | Louisiana Department of Revenue | | P.O. Box 66658 | | | Baton Rouge | LA | 70896-6658 | | $105.72 | $9.05 | SFX-LIC Operating LLC |
| Claim No. 37 | Low Murchinson Radnoff LLP | | 1565 Carling Ave., Suite 400 | | | Ottawa | ON | K1Z 8R1 | Canada | $10,124.69 | $866.73 | SFX Entertainment, Inc. |
| Claim No. 159 | Lowe Worldwide Refrigeration | | 105 Cecil Court | | | Fayetteville | GA | 30214 | | $2,568.00 | $219.84 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3045296 | Loyens & Loeff | | B.O. Box 2888 | 3000 CW Rotterdam | Blaak 31 | Rotterdam | | 3011 GA | The Netherlands | $5,853.65 | $501.11 | SFX Entertainment, Inc. |
| Sched ID 3045616 | Luis Martinez (React) | | 750 N Rush St | Apt 2404 | | CHICAGO | IL | 60611 | | $645.10 | $55.22 | SFX-React Operating LLC |
| Sched ID 3045617 | Lukasz Machaj | | 5428 S. Linder Ave. | | | CHICAGO | IL | 60638 | | $112.50 | $9.63 | SFX-React Operating LLC |
| Sched ID 3045421 | Luke Hansen | | 2624 Hope Ave | | | SAINT LOUIS | MO | 63143 | | $100.00 | $8.56 | SFX-Disco Operating LLC |
| Sched ID 3045618 | M13 Graphics (React) | | 1300 Basswood Rd Suite 100 | | | SCHAUMBURG | IL | 60173 | | $520.32 | $44.54 | SFX-React Operating LLC |
| Claim No. 174 | Mackenzie Partners, Inc. | | 105 Madison Ave, 17th Fl | | | New York | NY | 10016 | | $8,000.00 | $684.85 | SFX Entertainment, Inc. |
| Claim No. 158 | MacroVyuha LLC | Murali Chandrasekaran | 2170 Cove Lane | | | Weston | FL | 33326 | | $125,200.00 | $10,717.84 | SFX Entertainment, Inc. |
| Sched ID 3045619 | Malafaktor Inc (React) | | 1535 N Western Apt 2F | | | CHICAGO | IL | 60622 | | $436.81 | $37.39 | SFX-React Operating LLC |
| Sched ID 3045620 | Mallory Mahnke (React) | | 49 Hill Dr | | | CRYSTAL LAKE | IL | 60014 | | $116.00 | $9.93 | SFX-React Operating LLC |
| Claim No. 448 | Mariana Hrista | | 50 Elm Drive East | | | Mississauga | ON | L5A 3X2 | Canada | $1,224.99 | $104.87 | SFX-React Operating LLC |
| Sched ID 3045621 | Mario Mena | | 18B | | | ballymena | | BT43 6AU | United Kingdom | $425.85 | $36.46 | SFX-React Operating LLC |
| Claim No. 202 | Mark Daniel Adamczyk | | 5475 Vineland Rd Apt 8214 | | | Orlando | FL | 32811-7636 | | $9,000.00 | $770.45 | SFX-Nightlife Operating LLC |
| Sched ID 3045622 | Marlin Business Bank | | 2795 E. Cottonwood Pkwy, Ste 120 | | | Salt Lake City | UT | 84121 | | $202.67 | $17.35 | SFX-React Operating LLC |
| Sched ID 3045624 | Martin Godinez (React) | | 1535 N. Western Ave. Apt 2F | | | CHICAGO | IL | 60622 | | $902.00 | $77.22 | SFX-React Operating LLC |
| Sched ID 3044845 | Mass EDMC (EZ) | | | | | | | | | $810.00 | $69.34 | EZ Festivals LLC |
| Claim No. 660 | Massachusetts Department of Revenue | Attn Bankruptcy Unit | Mass. Dept. of Revenue | PO Box 9564 | | Boston | MA | 02114-9564 | | $5,421.46 | $464.11 | SFX Entertainment, Inc. |
| Claim No. 659 | Massachusetts Department of Revenue | Attn Bankruptcy Unit | Mass. Dept. of Revenue | PO Box 9564 | | Boston | MA | 02114-9564 | | $52.64 | $4.51 | SFX-Perryscope LLC |
| Claim No. 318 | MATTE Finish LLC | | 224 Centre St 5th Fl Suite 2 | | | New York | NY | 10013 | | $112,459.05 | $9,627.14 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3045625 | Matthew G Sunderman | | 218 North Prairie St | Apartment A | | BATAVIA | IL | 60510 | | $100.00 | $8.56 | SFX-React Operating LLC |
| Sched ID 3045626 | May Street Investments, LLC | L. Losiouski Manager | 400 N. May Street | Suite 202 | | Chicago | IL | 60642 | | $726.32 | $62.18 | SFX-React Operating LLC |
| Sched ID 3045090 | MCP Presents | | 3461 Ringsby Ct Ste 115 | | | Denver | CO | 80216-4941 | | $548.68 | $46.97 | ID&T/SFX North America LLC |
| Sched ID 3045091 | MeanRed Productions | | 249 Smith St. #184 | | | BROOKLYN | NY | 11231 | | $2,000.00 | $171.21 | ID&T/SFX North America LLC |
| Sched ID 3042505 | Medhat Hamroush | | 23 Hassan Assem St Zamalek | Egypt | | | | | | $1,000.00 | $85.61 | Beatport, LLC |
| Claim No. 36 | Mediant Communications | | 200 Regency Forest Drive, #110 | | | Cary | NC | 27518 | | $1,336.89 | $114.45 | SFX Entertainment, Inc. |
| Sched ID 3045627 | Megan Knobloch (React) | | 624 S. Haverhill Ln. | | | SOUTH ELGIN | IL | 60177 | | $70.50 | $6.04 | SFX-React Operating LLC |
| Sched ID 3045506 | Melt Creative | | 5432 Franklin Ave Apt. 210 | | | LOS ANGELES | CA | 90027 | | $10,900.00 | $933.10 | SFX-LIC Operating LLC |
| Sched ID 3045092 | Mercury | | 4484 Wilshire Blvd | | | Los Angeles | CA | 90010 | | $5,000.00 | $428.03 | ID&T/SFX North America LLC |
| Claim No. 30 | Merrill Corporation | | One Merrill Circle | | | St. Paul | MN | 55108 | | $16,303.75 | $1,395.69 | SFX Entertainment, Inc. |
| Sched ID 3045361 | Mia Villanueva | | | | | | | | | $106.95 | $9.16 | SFX Platform & Sponsorship LLC |
| Sched ID 3045507 | Miami Dade Fire Rescue | | 13390 SW 152nd St | | | Miami | FL | 33177 | | $1,193.92 | $102.21 | SFX-LIC Operating LLC |
| Sched ID 3045423 | Michael Hayes | | 5201 TRINITY VILLAGE LN, UNIT 103 | | | RALEIGH | NC | 27607-3901 | | $250.00 | $21.40 | SFX-Disco Operating LLC |
| Claim No. 67 | Michael L Penman L&D | | Flat4A, 347 Hackney Road | | | London | | EZ 8PR | United Kingdom | $978.10 | $83.73 | SFX Entertainment, Inc. |
| Sched ID 3045628 | Michael Luczak | | | | | | | | | $171.50 | $14.68 | SFX-React Operating LLC |
| Sched ID 3045629 | Michael Taylor | | 2816 S Briarwood Dr E | | | ARLINGTON HEIGHTS | IL | 60005 | | $388.00 | $33.22 | SFX-React Operating LLC |
| Sched ID 3045630 | Michael Wing | | 2216 W. Winnemac St. | | | CHICAGO | IL | 60625 | | $2,200.00 | $188.33 | SFX-React Operating LLC |
| Sched ID 3045631 | Michelle Swies (React) | | 5643 W 87th Pl | | | OAK LAWN | IL | 60453 | | $64.50 | $5.52 | SFX-React Operating LLC |
| Claim No. 613 | Microsoft Corporatin and Microsoft Licensing GP | Maria A. Milano | Riddell Williams P.S. | 1001 4th Ave Suite 4500 | | Seattle | WA | 98154 | | $99,156.23 | $8,488.34 | SFX Entertainment, Inc. |
| Sched ID 3045303 | Mijares, Angoitia, Cortes y Fuentes | | Javier Barros Sierra 540 4to. Piso | Edificio Park Plaza 1 | | | DF | 01010 | Mexico | $6,093.04 | $521.60 | SFX Entertainment, Inc. |
| Sched ID 3045632 | Mike Vo | | 8535 Drake Avenue | | | SKOKIE | IL | 60076 | | $762.00 | $65.23 | SFX-React Operating LLC |
| Sched ID 3045633 | Miramar Theatre | | 2844 N Oakland Ave | | | MILWAUKEE | WI | 53211 | | $2,553.41 | $218.59 | SFX-React Operating LLC |
| Sched ID 3042585 | Mixmag Media | | Jubilee House | 92 Lincoln Road | | Peterbourgh | | PE1 2SN | United Kingdom | $1,433.44 | $122.71 | Beatport, LLC |
| Sched ID 3045636 | mo e music LLC | | 1146 N Hudson | | | CHICAGO | IL | 60610 | | $500.00 | $42.80 | SFX-React Operating LLC |
| Claim No. 72 | MOBILE MINI, INC. | | 4646 E VAN BUREN ST 4TH FLOOR | | | PHOENIX | AZ | 85008 | | $15,813.67 | $1,353.74 | SFX-LIC Operating LLC |
| Sched ID 3045146 | ModSpace | Jessica Kelly | 1620 Route 9 | | | Clifton Park | NY | 12065 | | $135,245.45 | $11,577.79 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3045059 | ModSpace | Jessica Kelly | 1620 Route 9 | | | Clifton Park | NY | 12065 | | $41,199.60 | $3,526.92 | ID&T/SFX Mysteryland LLC |
| Sched ID 3045635 | Modspace (React) | Jessica kelly | 1425 Gifford Rd | | | Elgin | IL | | | $4,142.00 | $354.58 | SFX-React Operating LLC |
| Sched ID 3044847 | Monarch Rentals (Made/EZ) | | GFDL, LLC | Box 4120 | | Roselle Park | NJ | 07204 | | $1,123.50 | $96.18 | EZ Festivals LLC |
| Claim No. 241 | Moodys Investor Service, Inc. | Attn Christopher R. Belmonte, Esq. | c/o Satterlee Stephens Burke & Burke LLP | 230 Park Avenue | | New York | NY | 10169 | | $65,000.00 | $5,564.37 | SFX Entertainment, Inc. |
| Sched ID 3044848 | Nadav Vee (EZ) | | | | | | | | | $550.00 | $47.08 | EZ Festivals LLC |
| Sched ID 3045362 | Natalie Pascaretta | | 41-04 30th Avenue | Apt. 2R | | Astoria | NY | 11103 | | $100.41 | $8.60 | SFX Platform & Sponsorship LLC |
| Sched ID 3045622 | NATIONAL CORPORATE RESEARCH | | 10 EAST 40TH ST, 10TH FLR | | | NEW YORK | NY | 10016 | | $34,010.24 | $2,911.47 | SFX Entertainment, Inc. |
| Sched ID 3045637 | NCMF LLC (React) | | 400 N May St Suite 202 | | | CHICAGO | IL | 60642 | | $255.00 | $21.83 | SFX-React Operating LLC |
| Claim No. 461 | Nebo Agency, LLC | Attn. Brian Easter | 1000 Marietta Street NW | Suite 270 | | Atlanta | GA | 30318 | | $37,683.07 | $3,225.89 | Beatport, LLC |

SFX Entertainment, Inc., et al
Distribution Report

| Claim No. / Schedule ID | Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Allowed Amount | Projected Distribution Amount | Debtor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim No. 492 | Nebo Agency, LLC | Attn. Brian Easter | 1000 Marietta Street NW | Suite 270 | | Atlanta | GA | 30318 | | $5,000.00 | $428.03 | Beatport, LLC |
| Claim No. 297 | Ned Lee Felden Kreis | | 2015 Welsh Rd. Cond D-63 | | | Philadelphia | PA | 19115 | | $423.68 | $36.27 | SFX Entertainment, Inc. |
| Sched ID 3045147 | NEP Supershooters LP | | 2 Beta Drive | | | PITTSBURGH | PA | 15238 | | $46,757.62 | $4,002.72 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3045307 | Net@Work | | 575 Eighth Avenue | 10th Floor | | NEW YORK | NY | 10018 | | $2,512.79 | $215.11 | SFX TomorrowWorld LLC |
| Sched ID 3045308 | NetJets International | | P.O. BOX 933298 | | | ATLANTA | GA | 31193-3298 | | $5,145.80 | $440.51 | SFX Entertainment, Inc. |
| Sched ID 3045148 | New Era Cap Company Limited | | 8001 Melrose Ave | | | Los Angeles | CA | 90046 | | $51,345.00 | $4,395.43 | ID&T/SFX TomorrowWorld LLC |
| Claim No. 153 | New York Marine & General Insurance Company | | 412 Mt. Kemble Avenue | Suite 300C | | Morristown | NJ | 07960 | | $4,527.59 | $387.59 | SFX Entertainment, Inc. |
| Sched ID 3045509 | Nick Dungee | | | | | | | | | $150.00 | $12.84 | SFX-LIC Operating LLC |
| Sched ID 3045149 | Nicole Brennian | | 46 Hanford Ave | | | BRIDGEPORT | CT | 06605 | | $750.00 | $64.20 | ID&T/SFX TomorrowWorld LLC |
| Claim No. 490 | Nimblejack LLC | Brenton Fowler | 107 S Pennsylvania St Suite 610 | | | Indianapolis | IN | 46204 | | $53,550.00 | $4,584.19 | Beatport, LLC |
| Claim No. 543 | NM Taxation & Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | | $25.00 | $2.14 | SFX-LIC Operating LLC |
| Claim No. 530 | NM Taxation & Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | | $15.00 | $1.28 | SFX-Disco Operating LLC |
| Sched ID 3045150 | No Name Productions (Patrick Crough) | | 540 West 50th | Apt 1C | | New York | NY | 10019 | | $1,000.00 | $85.61 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3044827 | Noble Gas Solutions, Inc. | | 20 Center St | | | ALBANY | NY | 12204 | | $2,081.91 | $178.22 | Core Productions LLC |
| Claim No. 95 | North America Photon InfoTech Limited | Nandagopal N, North America Photon | InfoTech Limited. Level 7, Nexteracom, Tower1 | | | Ebene | MU | 00000 | Mauritius | $3,426.00 | $293.29 | Beatport, LLC |
| Claim No. 562 | North Carolina Department of Revenue | Angela C. Fountain, Bankruptcy Manager | Collections Examination Division | P.O. Box 1168 | | Raleigh | NC | 27602-1168 | | $6,704.85 | $573.97 | SFX-Disco Operating LLC |
| Sched ID 3042768 | NRG Global | | 2910 W Broadway Suite 201 | | | LOS ANGELES | CA | 90041 | | $1,212.00 | $103.75 | Beatport, LLC |
| Sched ID 3044849 | NYC Ads Co (Made/EZ) | | 2217 A Ave X | | | BROOKLYN | NY | 11235 | | $6,500.00 | $556.44 | EZ Festivals LLC |
| Sched ID 3042790 | office discount GmbH | | Ludwig-Erhard-Str. 12 | | | Munchen | | 85374 | Germany | $30.99 | $2.65 | Beatport, LLC |
| Sched ID 3045510 | Office Furniture Warehouse, Inc. | | 2099 West Atlantic Blvd | | | POMPANO BEACH | FL | 33069 | | $9,854.29 | $843.58 | SFX-LIC Operating LLC |
| Sched ID 3044885 | Office of Finance | Special Desk Unit | 200 North Spring Street | Room 101 | | Los Angeles | CA | 90012 | | $33,863.60 | $2,898.92 | Flavorus, Inc. |
| Claim No. 71 | Oklahoma Tax Commission | General Counsels Office | 100 N Broadway Ave. | Suite 1500 | | Oklahoma City | OK | 73102 | | $107.89 | $9.24 | SFX-Disco Operating LLC |
| Sched ID 3045151 | OM Investment LLC, Country Inn and Suites | | 7815 Senoia Road | | | FAIRBURN | GA | 30213 | | $30,195.52 | $2,584.91 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3045312 | One Source Water | | 8 Two Mile Road | Suite 102 | | Farmington | CT | 06032 | | $179.64 | $15.38 | SFX Entertainment, Inc. |
| Sched ID 3045424 | Onstage Systems | Hyacinth Belcher | 10930 Petal Street | | | Dallas | TX | 75238 | | $118,959.98 | $10,183.66 | SFX-Disco Operating LLC |
| Claim No. 333 | Optima International, LLC | Rosenthal Rosenthal Rasco Kaplan, LLC | 20900 NE 30th Avenue, Suite 600 | | | Aventura | FL | 33180 | | $31,048.63 | $2,657.94 | SFX-LIC Operating LLC |
| Claim No. 231 | Orange32 | | 5017 5th St | Unit 3B | | Long Island City | NY | 11101 | | $2,041.41 | $174.76 | ID&T/SFX North America LLC |
| Sched ID 3045638 | Oui Oui Enterprises LLC. | | 1601 E. 130th St. | | | CHICAGO | IL | 60633 | | $6,925.00 | $592.82 | SFX-React Operating LLC |
| Sched ID 3045512 | Ozark Mountain Leasing, Inc. | | 7478 County Rd | 3400 | | Mountain View | MO | 65548 | | $10,600.00 | $907.42 | SFX-LIC Operating LLC |
| Sched ID 3044828 | Ozark Mountain Leasing-Core | | 7478 Country Road 3400 | | | MOUNTAIN VIEW | MO | 65548 | | $2,050.00 | $175.49 | Core Productions LLC |
| Sched ID 3045060 | Pandora | | 25601 Network Place | | | CHICAGO | IL | 60673 | | $4,813.65 | $412.08 | ID&T/SFX Mysteryland LLC |
| Sched ID 3045152 | Pandora | | 25601 Network Place | | | CHICAGO | IL | 60673 | | $3,500.08 | $299.63 | ID&T/SFX TomorrowWorld LLC |
| Claim No. 116 | Pandora Media | | 125 Park Avenue 19th Fl | | | New York | NY | 10017 | | $8,313.73 | $711.70 | SFX Entertainment, Inc. |
| Sched ID 3045641 | Parent Petroleum Inc. (React) | | 37 W 370 RT 38 | | | SAINT CHARLES | IL | 60175 | | $1,636.48 | $140.09 | SFX-React Operating LLC |
| Claim No. 61 | Patten Industries Inc. | | 635 W. Lake St. | | | Elmhurst | IL | 60126 | | $54,399.75 | $4,656.93 | SFX Entertainment, Inc. |
| Sched ID 3045642 | Patten Industries Inc. (React) | | 4539 Solutions Center | | | CHICAGO | IL | 60677-4005 | | $23,949.54 | $2,050.22 | SFX-React Operating LLC |
| Sched ID 3045095 | Patty Gutarra | | | | | | | | | $30.00 | $2.57 | ID&T/SFX North America LLC |
| Claim No. 177 | Paul Harvey | | 1343 Wexford Drive Lane | | | Nashville | TN | 37211 | | $124.20 | $10.63 | SFX Entertainment, Inc. |
| Sched ID 3045314 | Paul R Smith | | 152 West 58th st Apt 3D | | | NEW YORK | NY | 10019 | | $4,368.28 | $373.95 | SFX Entertainment, Inc. |
| Sched ID 3045643 | Payless Car Rental | | 4000 Mannheim Road | | | FRANKLIN PARK | IL | 60131 | | $239.98 | $20.54 | SFX-React Operating LLC |
| Sched ID 3045096 | Paypal | | 2211 North First Street | | | San Jose | CA | 95131 | | $2,133.05 | $182.60 | ID&T/SFX North America LLC |
| Claim No. 66 | PCM Sales Inc. | Shannon Brooks | 1940 E Mariposa Ave. | | | El Segundo | CA | 90245 | | $11,175.63 | $956.70 | SFX Entertainment, Inc. |
| Sched ID 3045644 | Peoples Gas | | PO Box 19100 Green Bay | | | GREEN BAY | WI | 54307-9100 | | $269.39 | $23.06 | SFX-React Operating LLC |
| Claim No. 42 | Perfectaire Service, Inc. | | 124-11 101 Avenue | | | Richmond Hill | NY | 11419 | | $763.10 | $65.33 | SFX Entertainment, Inc. |
| Sched ID 3045097 | Performance Rights - ASCAP, BMI, SESAC | | 152 W. 57th Street | | | New York City | NY | 10019 | | $60,000.00 | $5,136.35 | ID&T/SFX North America LLC |
| Claim No. 473 | Perryscope Productions, LLC | Norman Perry/Rick Smith | 121 West 27th Street, Suite 603 | | | New York | NY | 10001 | | $45,572.96 | $3,901.31 | SFX-Disco Operating LLC |
| Sched ID 3045646 | PES Payroll, Inc. | Attn John Kramer | 4100 West Burbank Blvd. | | | Burbank | CA | 91505 | | $1,003.26 | $85.88 | SFX-React Operating LLC |
| Sched ID 3045647 | Peter Szaflarski (React) | Production Manager | 7282 Skyline Drive | | | Justice | IL | 60458 | | $916.99 | $78.50 | SFX-React Operating LLC |
| Sched ID 3045513 | Philip Prolo | | 849 University Blvd Apt 306 | | | Jupiter | FL | 33458-3082 | | $250.00 | $21.40 | SFX-LIC Operating LLC |
| Claim No. 293 | Phillips ADR Enterprises, PC | | 2101 East Coast Highway, Ste 250 | | | Corona Del Mar | CA | 92625 | | $7,500.00 | $642.04 | SFX Entertainment, Inc. |
| Claim No. 165 | Phoenix Crane Service, Inc | Karen L. Barton, VP/CFO | 1855 Dickerson Drive SE | | | Mableton | GA | 30126 | | $39,685.62 | $3,397.32 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3042920 | Photon | | France Centre 6th Floor | | | Quatre Bomes | | | Mauritius | $3,334.00 | $285.41 | Beatport, LLC |
| Claim No. 223 | Pitchfork | | 3317 W Fullerton Ave | | | Chicago | IL | 60647 | | $2,500.00 | $214.01 | SFX-React Operating LLC |
| Claim No. 15 | Pitney Bowes Inc | | 27 Waterview Dr., 3rd Fl | | | Shelton | CT | 06484 | | $869.78 | $74.46 | SFX Entertainment, Inc. |
| Sched ID 3045184 | Pittaluga Abogados | | Echevarriarza 3535, Suite 1601 | Torre A/Torres del Puerto | | Montevideo | | 11300 | Uruguay | $521.00 | $44.60 | SFX Entertainment, Inc. |
| Sched ID 3045426 | Popkulture Music Production | Madeon | 52 BIS Boulevard Pateur | | | Nantes | | 44100 | France | $300.00 | $25.68 | SFX-Disco Operating LLC |
| Sched ID 3045648 | Populux | | 4140 Woodward Ave | | | Detroit | MI | 48201 | | $3,903.43 | $334.16 | SFX-React Operating LLC |
| Claim No. 85 | Production Power Inc | | 2780 NW 55th Court | | | Fort Lauderdale | FL | 33309 | | $34,432.60 | $2,947.63 | SFX Entertainment, Inc. |
| Sched ID 3045155 | Professional Catering Services | | 9 Grist Mill Drive | | | FALMOUTH | ME | 04105 | | $122,302.00 | $10,469.75 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3045515 | Promo Code PO | | Multiple Promotors | | | | | | | $20,000.00 | $1,712.12 | SFX-LIC Operating LLC |
| Sched ID 3045098 | Property Cleaning Systems | | Miller St | | | La Crouse | WI | 54601 | | $1,040.00 | $89.03 | ID&T/SFX North America LLC |
| Sched ID 3043012 | Property Cleaning Systems, LLC | | PO Box 11808 | | | DENVER | CO | 80211 | | $1,800.00 | $154.09 | Beatport, LLC |
| Claim No. 215 | Proteus On Demand Facilities, LLC | | 6727 Oak Ridge Commerce Way | | | Austell | GA | 30168 | | $47,365.35 | $4,054.75 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3045185 | PURCHASE POWER | | PO BOX 371874 | ACCT#800-9090-0774-1296 | | PITTSBURGH | PA | 15250 | | $1,125.32 | $96.33 | SFX Entertainment, Inc. |
| Claim No. 250 | Pyrofoor de Amsterdam BV | Paul RJ Philipsen | Jarmuiden 44 | Noord Holl | | Noord Holland | | 1046 AE | Netherlands | $1,150.00 | $98.45 | SFX Entertainment, Inc. |
| Claim No. 425 | Pyrotecnico F/X, LLC | | PO Box 310 | | | New Castle | PA | 16103 | | $21,100.00 | $1,806.28 | SFX-LIC Operating LLC |
| Claim No. 432 | Pyrotecnico F/X, LLC | | PO Box 310 | | | New Castle | PA | 16103 | | $16,242.22 | $1,390.43 | Core Productions LLC |
| Claim No. 423 | Pyrotecnico F/X, LLC | | PO Box 310 | | | New Castle | PA | 16103 | | $1,285.76 | $110.07 | SFX-Disco Operating LLC |
| Sched ID 3043051 | Quebec Inc. #9137-8489 | | 3654 Boul. St-Laurent Suite 1 | | | | | | Canada | $199.67 | $17.09 | Beatport, LLC |
| Sched ID 3045649 | Quill Corporation (React) | | P.O. Box 37600 | | | PHILADELPHIA | PA | 19101-0600 | | $168.48 | $14.42 | SFX-React Operating LLC |
| Sched ID 3043054 | Qwest Busine | | P.O. Box 52187 | | | PHOENIX | AZ | 85072-2187 | | $379.92 | $32.52 | Beatport, LLC |
| Sched ID 3043055 | Qwest Business | | P.O. Box 52187 | | | Phoenix | AZ | 85072-2187 | | $294.38 | $25.20 | Beatport, LLC |

SFX Entertainment, Inc., et al
Distribution Report

| Claim No. / Schedule ID | Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Allowed Amount | Projected Distribution Amount | Debtor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim No. 46 | Qwest Corporation dba Centurylink QC | Centurylink Communications-Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | | $1,672.13 | $143.14 | Beatport, LLC |
| Sched ID 3045516 | Rachel Berg | | | | | | | | | $500.00 | $42.80 | SFX-LIC Operating LLC |
| Sched ID 3045650 | Rachel Vena | | 835 W. Dakin St. Unit 1W | | | CHICAGO | IL | 60613 | | $220.00 | $18.83 | SFX-React Operating LLC |
| Sched ID 3044850 | Randalls Island Park Alliance | | 24 W 61st St | | | New York | NY | 10023 | | $10,000.00 | $856.06 | EZ Festivals LLC |
| Sched ID 3043078 | Raue LLP | | Potsdamer Platz 1 | | | Berlin | | 10785 | Germany | $1,562.44 | $133.75 | Beatport, LLC |
| Sched ID 3045157 | Reddy Ice Corporation | | 5720 LBJ Freeway, Suite 200 | | | DALLAS | TX | 75240 | | $14,132.95 | $1,209.86 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3045652 | Reed Rigging Inc (React) | | 4400 W. 45th Street | | | CHICAGO | IL | 60632 | | $3,770.53 | $322.78 | SFX-React Operating LLC |
| Claim No. 96 | Reed Smith, LLP | Attn Michael Venditto | 599 Lexington Avenue | | | New York | NY | 10022 | | $150,000.00 | $12,840.86 | SFX Entertainment, Inc. |
| Sched ID 3045188 | ReedSmith (UK) | | 599 Lexington Avenue | | | New York | NY | 10022 | | $1,743.94 | $149.29 | SFX Entertainment, Inc. |
| Sched ID 3043125 | ReedSmith LLP... | | The Broadgate Tower | 20 Primrose Street | | London | | EC2A 2RS | United Kingdom | $875.53 | $74.95 | Beatport, LLC |
| Sched ID 3043133 | Regas Christou | | c/o Tyron Hristopoulos | | | DENVER | CO | 80203 | | $12,000.00 | $1,027.27 | Beatport, LLC |
| Sched ID 3045517 | Reinhart Carpet Outlet, Inc. | | 67 West Queen Lane | | | PHILADELPHIA | PA | 19144 | | $9,675.00 | $828.24 | SFX-LIC Operating LLC |
| Claim No. 175 | Reliance Security, Inc. | | 3650 N. Rancho Drive | Suite 107 | | Las Vegas | NV | 89130 | | $5,503.04 | $471.09 | SFX-LIC Operating LLC |
| Claim No. 288 | Rent-All BV | | Nijverheidsstraat 75 | | | Bemmel | | 6681 LN | Netherlands | $2,223.00 | $190.30 | SFX/AB Live Event LLC |
| Sched ID 3045099 | Resident Advisor | | | | | | | | | $2,500.00 | $214.01 | ID&T/SFX North America LLC |
| Sched ID 3045653 | Richard Carrico | | 1917 N Sawyer Ave | | | CHICAGO | IL | 60647 | | $300.00 | $25.68 | SFX-React Operating LLC |
| Claim No. 268 | Ring Power Corporation DBA CAT Entertainment Services | Vicki Wood | 10421 Fern Hill Drive | | | Riverview | FL | 33578 | | $22,800.00 | $1,951.81 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3045519 | RKI APPS INC | | 1521 Concord Pike | #01 | | Wilmington | DE | 19803 | | $4,021.96 | $344.30 | SFX-LIC Operating LLC |
| Claim No. 138 | RLM Trialgraphix | | 413 S Washington St | | | Alexandria | VA | 22314 | | $7,250.00 | $620.64 | SFX Entertainment, Inc. |
| Sched ID 3045100 | Roach Landscaping | | Roach Landscaping Inc | 1273 Holland Road | | Dallas | GA | 30157 | | $28,105.00 | $2,405.95 | ID&T/SFX North America LLC |
| Claim No. 133 | Robert C. Keller | | 125 E. 17th St. #38 | | | New York | NY | 10003 | | $3,000.00 | $256.82 | SFX Entertainment, Inc. |
| Sched ID 3045520 | Robert Underwood IV | | 3116 Mahanna Street | Unit 10 | | DALLAS | TX | 75235 | | $800.00 | $68.48 | SFX-LIC Operating LLC |
| Sched ID 3045654 | Roberto Hernandez (React) | | 2016 West Cullerton St. | | | CHICAGO | IL | 60608 | | $14.00 | $1.20 | SFX-React Operating LLC |
| Sched ID 3045158 | Rock-It Cargo USA LLC | | 1002 Lititz Pike #238 | | | Lititz | PA | 17543-9328 | | $1,381.29 | $118.25 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3043210 | Roll Call Business Conferencing | | ILD Corp. | 5000 Sawgrass Village Cir STE 2 | | PONTE VEDRA BEACH | FL | 32082-5042 | | $93.48 | $8.00 | Beatport, LLC |
| Sched ID 3043212 | Romain Pouillon | | | | | Berlin | | | | $59.55 | $5.10 | Beatport, LLC |
| Sched ID 3045655 | Roman Skopal | | 4912 N Kedzie Ave Apt 1W | | | CHICAGO | IL | 60625 | | $400.00 | $34.24 | SFX-React Operating LLC |
| Sched ID 3045191 | Romper Holdings Ltd. | | ATTN NORMAN PERRY | 83 WOOSTER STREET FLR 4 | | NEW YORK | NY | 10012 | | $5,241.94 | $448.74 | SFX Entertainment, Inc. |
| Sched ID 3045657 | Rosemont Exposition Services Inc | | 9291 W. Bryn Mawr Ave | | | CHICAGO | IL | 60618 | | $105,851.00 | $9,061.45 | SFX-React Operating LLC |
| Sched ID 3045159 | RSVPATL | | | | | | | | | $3,038.08 | $260.08 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3045521 | Ruben Garcia | | 9131 Alpine Trail St | | | SAN ANTONIO | TX | 78250 | | $1,000.00 | $85.61 | SFX-LIC Operating LLC |
| Sched ID 3045427 | Rudy S. Aldaco | | 12020 Crown Royal Dr. | | | EL PASO | TX | 79936 | | $900.00 | $77.05 | SFX-Disco Operating LLC |
| Sched ID 3043243 | Runawaytonight Creative LLC | | 5448 Franklin Ave | | | LOS ANGELES | CA | 90027 | | $150.00 | $12.84 | Beatport, LLC |
| Sched ID 3045428 | Ryan Hart | | 4118 Melchor Ave | | | CHARLOTTE | NC | 28211 | | $200.00 | $17.12 | SFX-Disco Operating LLC |
| Sched ID 3045543 | Ryan Schinman (World On A String, LLC) | Mitchell C. Littman, Esq. | Littman Krooks LLP | 655 Third Avenue | 20th Fl | New York | NY | 10017 | | $11,524.43 | $986.56 | SFX-Nightlife Operating LLC |
| Sched ID 3044851 | SACM Payable | | 8500 Hilltop Rd | | | Fairfax | VA | 22031 | | $86,894.14 | $7,438.64 | EZ Festivals LLC |
| Sched ID 3045522 | Sadie Paulsen | | | | | | | | | $200.00 | $17.12 | SFX-LIC Operating LLC |
| Claim No. 131 | SALESFORCE.COM, INC. | Lawrence Schwab and Thomas Gaa | Bialson, Bergen & Schwab | 633 Menlo Avenue, Suite 100 | | Menlo Park | CA | 94025 | | $42,800.94 | $3,664.01 | SFX Entertainment, Inc. |
| Claim No. 129 | SALESFORCE.COM, INC. | Lawrence Schwab and Thomas Gaa | Bialson, Bergen & Schwab | 633 Menlo Avenue, Suite 100 | | Menlo Park | CA | 94025 | | $23,436.00 | $2,006.26 | SFX Marketing LLC |
| Sched ID 3043269 | Sams Club Direct | | PO Box 530930 | | | ATLANTA | GA | 30353-0930 | | $774.24 | $66.28 | Beatport, LLC |
| Sched ID 3043291 | SCAR Interactive, Inc | | 105 W 29th St | Unit 26J | | NEW YORK | NY | 10001 | | $4,400.00 | $376.67 | Beatport, LLC |
| Sched ID 3045101 | SDO Design | | Lindendreef 105 | 3137 CK Vlaardingen | | 3137 CK Vlaardingen | | | Netherlands | $5,000.00 | $428.03 | ID&T/SFX North America LLC |
| Sched ID 3045523 | Sean Reilly | | 668 North Orange Ave | Apt2213 | | ORLANDO | FL | 32801 | | $290.00 | $24.83 | SFX-LIC Operating LLC |
| Claim No. 337 | SECOND WIND PRODUCTIONS INC. | | 302 ROGERS STREET | | | PAGELAND | SC | 29728 | | $101,473.00 | $8,686.67 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3043307 | Securitas GmbH | | Postfach 800115 | | | Potsdam | | 14427 | Germany | $43.98 | $3.76 | Beatport, LLC |
| Sched ID 3045544 | Served Chilled Entertainment, Inc | | 690 SW 1st ct. Apt #2524 | | | MIAMI | FL | 33130 | | $3,861.55 | $330.57 | SFX-Nightlife Operating LLC |
| Claim No. 149 | Service Sanitation Inc | Jan Vander Laan | 135 Blaine St | | | Gary | IN | 46406 | | $387.00 | $33.13 | SFX-React Operating LLC |
| Claim No. 89 | Service Sanitation, Inc. | Attn Janice Vander Laan | 135 Blaine St | | | Gary | IN | 46406 | | $381.60 | $32.67 | SFX-LIC Operating LLC |
| Sched ID 3045524 | SESAC | | 154 W. 57th Street | | | New York | NY | 10021 | | $2,833.21 | $242.54 | SFX-LIC Operating LLC |
| Sched ID 3045429 | SESAC - Disco | | 55 Music Square East | | | NASHVILLE | TN | 37203 | | $2,812.92 | $240.80 | SFX-Disco Operating LLC |
| Claim No. 27 | Sharingbox Inc | | 47 Thames Street, Unit 106 | | | Brookly | NY | 11237 | | $2,377.83 | $203.56 | SFX Entertainment, Inc. |
| Claim No. 38 | Shazam Media Services Inc. | Ed Quintanilla | 52 Vanderbilt Ave, Fl 19 - Shazam | | | New York | NY | 10017 | | $7,222.09 | $618.25 | SFX Entertainment, Inc. |
| Sched ID 3045528 | Sheldon Blake | | 14211 E. Parsley Drive | | | Madeira Beach | FL | 33708 | | $1,500.00 | $128.41 | SFX-LIC Operating LLC |
| Sched ID 3045529 | Sheldon Blake Entertainment | | 14211 E. Parsley Drive | | | SAINT PETERSBURG | FL | 33708 | | $2,829.88 | $242.25 | SFX-LIC Operating LLC |
| Sched ID 3045107 | Sherwin Williams | | 101 Prospect Avenue | | | Cleveland | OH | 44115 | | $3,200.00 | $273.94 | ID&T/SFX North America LLC |
| Sched ID 3044852 | Shore Designs (EZ) | | 100 Diane Dr | | | Broomall | PA | 19008 | | $459.15 | $39.31 | EZ Festivals LLC |
| Sched ID 3045196 | ShoreTel | | 4921 Solution Center | | | CHICAGO | IL | 60677-4009 | | $1,444.04 | $123.62 | SFX Entertainment, Inc. |
| Sched ID 3045197 | ShoreTel (Acct# 3845) | | 4921 Solution Center | | | CHICAGO | IL | 60677-4009 | | $16,317.28 | $1,396.85 | SFX Entertainment, Inc. |
| Sched ID 3045198 | ShoreTel (Acct# 3845) | | 4921 Solution Center | | | CHICAGO | IL | 60677-4009 | | $8,629.30 | $738.72 | SFX Entertainment, Inc. |
| Sched ID 3043346 | ShoreTEL INC | | 4921 Solution Center | | | Chicago | IL | 60677-4009 | | $1,224.79 | $104.85 | Beatport, LLC |
| Claim No. 88 | Shred Confidential, Inc. | | 1198 Pacific Coast Hwy, D246 | | | Seal Beach | CA | 90740 | | $175.88 | $15.06 | SFX Entertainment, Inc. |
| Sched ID 3045663 | Silver Wrapper | | 5352 N Lockwood Ave | | | CHICAGO | IL | 60630 | | $874.15 | $74.83 | SFX-React Operating LLC |
| Sched ID 3045530 | Simon Wilkins | | 242 West 4th | Unit #1 | | | BC | V7H1M7 | Canada | $807.90 | $69.16 | SFX-LIC Operating LLC |
| Sched ID 3045547 | Simple Toll Free | | P.O. Box 41069 | | | Long Beach | CA | 90853 | | $1.28 | $0.11 | SFX-Nightlife Operating LLC |
| Claim No. 160 | Simply Measured, Inc | | 2211 Elliott Ave, Ste 310 | | | Seattle | WA | 98121 | | $8,030.00 | $687.41 | SFX Entertainment, Inc. |
| Claim No. 166 | SKR Consulting, Inc. | Sharon Richards | 16 Robinhood Avenue | | | Closter | NJ | 07624 | | $20,000.00 | $1,712.12 | SFX Entertainment, Inc. |
| Sched ID 3045436 | SKYP3R PHOTOGRAPHY | | 5310 SW 28 Ave | | | FORT LAUDERDALE | FL | 33312 | | $500.00 | $42.80 | SFX-Disco Operating LLC |
| Sched ID 3045675 | Smart Mascot Costume Co., Ltd | | No. 1407, 7th Building | No. 56 Wen Hua Bei Rd. | | Foshan City | Guangdong | | China | $350.00 | $29.96 | Spring Awakening, LLC |
| Sched ID 3045664 | So Ready To Bang LLC (React) | | 1455 W Gregory St | | | CHICAGO | IL | 60640 | | $1,000.00 | $85.61 | SFX-React Operating LLC |
| Sched ID 3045379 | SOCAN | | 41 Valleybrook Drive | | | Toronto | ON | M3B 2S6 | Canada | $36,907.33 | $3,159.48 | SFX/AB Live Event LLC |

SFX Entertainment, Inc., et al
Distribution Report

| Claim No. / Schedule ID | Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Allowed Amount | Projected Distribution Amount | Debtor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim No. 245 | Society of Composers, Authors and Music Publishers of Canada | Andrea E. Kokonis | 41 Valleybrook Drive | | | Toronto | ON | M5B 2S6 | Canada | $35,279.73 | $3,020.15 | ID&T/SFX North America LLC |
| Sched ID 3045199 | Solium Capital LLC | Stephanie Ceglie SVP Client Services | 222 S. Mill Avenue, Suite 24 | | | Tempe | AZ | 85281 | | $15,241.58 | $1,304.77 | SFX Entertainment, Inc. |
| Claim No. 247 | Solomon Page Group LLC | Lewis Moshinsky | 260 Madison Avenue, 3rd Floor | | | New York | NY | 10016 | | $15,847.50 | $1,356.64 | SFX Entertainment, Inc. |
| Claim No. 353 | Something New Catering, Inc. | S. Scott Walker | c/o Folds and Walker, LLC | 527 East University Avenue | | Gainesville | FL | 32601 | | $46,668.25 | $3,995.07 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3044854 | Sonic Lab Audio (Made/EZ) | | 450 7 Ave, Ste 2102 | | | NEW YORK | NY | 10123 | | $3,000.00 | $256.82 | EZ Festivals LLC |
| Sched ID 3043445 | Sony Music Entertainment | Susan Meisel/SVP Corp. Deputy General Counsel | 25 Madison Ave Fl 19 | | | New York | NY | 10010-8601 | | $8,065.26 | $690.43 | Beatport, LLC |
| Claim No. 378 | South Carolina Department of Revenue | | PO Box 12265 | | | Columbia | SC | 29211 | | $190.26 | $16.29 | SFX Entertainment, Inc. |
| Claim No. 652 | South Carolina Department of Revenue | | PO Box 12265 | | | Columbia | SC | 29211 | | $190.26 | $16.29 | SFX Entertainment, Inc. |
| Claim No. 139 | Sovereign Service Corporation | | 307 Seventh Avenue | Suite 801 | | New York | NY | 10001 | | $471.80 | $40.39 | SFX Entertainment, Inc. |
| Sched ID 3045109 | Spector Insurance | | 2340 S Delaware Pl | | | Tulsa | OK | 74114 | | $13,947.85 | $1,194.02 | ID&T/SFX North America LLC |
| Sched ID 3045437 | Spectra Audio Systems | | 9438 Watson Industrial Park | | | SAINT LOUIS | MO | 63126 | | $4,217.75 | $361.06 | SFX-Disco Operating LLC |
| Claim No. 17 | Spectra Audio Systems LLC | | 9438 Watson Industrial Park | | | St. Louis | MO | 63126 | | $4,217.75 | $361.06 | SFX Entertainment, Inc. |
| Sched ID 3045438 | Spin Artist Agency | | 9000 Sunset Blvd, Suite 1550 | | | Los Angeles | CA | 90069 | | $1,000.00 | $85.61 | SFX-Disco Operating LLC |
| Sched ID 3045533 | SPOTIFY USA, INC. | | Dept CH 16773 | | | PALATINE | IL | 60055-6773 | | $8,787.05 | $752.22 | SFX-LIC Operating LLC |
| Claim No. 90 | Staples, Inc | Bank of America Lockbox Services Chicago | 83689 Collection Center Drive | | | Chicago | IL | 60693 | | $9,811.25 | $839.90 | SFX Entertainment, Inc. |
| Claim No. 273 | State of Florida - Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | | $1,500.18 | $128.42 | SFX-Disco Operating LLC |
| Claim No. 486 | State of Florida - Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | | $1,500.18 | $128.42 | SFX-Disco Operating LLC |
| Claim No. 576 | State of Florida - Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | | $1,337.13 | $114.47 | SFX-Disco Operating LLC |
| Claim No. 280 | State of Florida - Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | | $879.99 | $75.33 | SFX-LIC Operating LLC |
| Claim No. 484 | State of Florida - Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | | $879.99 | $75.33 | SFX-LIC Operating LLC |
| Claim No. 279 | State of Florida - Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | | $330.00 | $28.25 | SFX Entertainment, Inc. |
| Claim No. 485 | State of Florida - Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | | $330.00 | $28.25 | SFX Entertainment, Inc. |
| Claim No. 44 | State of New York Department of Labor | Unemployment Insurance Division | Governor W. Averall Harriman State Office Building Campus | Building 12, Room 256 | | Albany | NY | 12240 | | $91.13 | $7.80 | SFX Entertainment, Inc. |
| Sched ID 3045534 | Steven Curtis | | 32 Hollybrook Drive | | | SEWELL | NJ | 08080 | | $400.00 | $34.24 | SFX-LIC Operating LLC |
| Sched ID 3045665 | Steven Pham (React) | | 2889 Emmons Ave | | | ROCHESTER | MI | 48307 | | $250.00 | $21.40 | SFX-React Operating LLC |
| Sched ID 3045206 | STOCKBRIDGE RISK MANAGEMENT | | 40 CUTTER MILL ROAD | | | GREAT NECK | NY | 11021-3213 | | $4,326.50 | $370.37 | SFX Entertainment, Inc. |
| Sched ID 3044821 | Stray Lighting & Production Services-Core | | 172 N Oak St | | | LITITZ | PA | 17543 | | $840.00 | $71.91 | Core Productions LLC |
| Sched ID 3045666 | Summer Set Music Festival | | | | | | CO | 80204 | | $463.00 | $39.64 | SFX-React Operating LLC |
| Claim No. 49 | Sun-Times Media Productions, LLC | Sun-Times Media | 8247 Solutions Center | | | Chicago | IL | 60677-8002 | | $4,580.00 | $392.07 | SFX Entertainment, Inc. |
| Sched ID 3045558 | Surreal | | 1854 Ghost Trace Ave | | | LAS VEGAS | NV | 89183 | | $1,000.00 | $85.61 | SFX-React Operating LLC |
| Sched ID 3045110 | T&C | | T&C Earthmovers LLC | 224 Henry Ray Road | | Villa Rica | GA | 30180 | | $128,134.00 | $10,969.01 | ID&T/SFX North America LLC |
| Claim No. 341 | T&C Earthmovers LLC | | 224 Henry Ray Road | | | Villa Rica | GA | 30180 | | $12,780.00 | $1,094.04 | ID&T/SFX North America LLC |
| Sched ID 3044822 | Tait Manufacturing Inc. | | 401 W Lincoln Ave | | | Lititz | PA | 17543 | | $13,284.00 | $1,137.19 | Core Productions LLC |
| Sched ID 3044855 | TAIT Rentals LLC | | 9 Wynfield Drive | | | LITITZ | PA | 17543 | | $82,310.62 | $7,046.26 | EZ Festivals LLC |
| Sched ID 3045111 | TCE Presents LLC | | 159 Bay 50th Street | | | Brooklyn | NY | 11214 | | $68,809.12 | $5,890.46 | ID&T/SFX North America LLC |
| Sched ID 3045165 | Teads, Inc. | | 55 5th Ave, 14th FL | | | NEW YORK | NY | 10003 | | $12,456.25 | $1,066.33 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3045112 | Techno Posse (Corp) | | 7014 13th Avenue | Suite 202 | | Brooklyn | NY | 11228 | | $406.00 | $34.76 | ID&T/SFX North America LLC |
| Sched ID 3045207 | TEKSYSTEMS | | P.O. BOX 198568 | | | ATLANTA | GA | 30384-8568 | | $26,840.00 | $2,297.66 | SFX Entertainment, Inc. |
| Claim No. 98 | Telesupport Inc | | 4830 Pearl Street | | | BOULDER | CO | 80301 | | $3,361.89 | $287.80 | SFX Entertainment, Inc. |
| Claim No. 199 | Temp Rite Refrigeration Service, Inc. | | 25-14 50th Avenue | | | Long Island City | NY | 11101 | | $795.62 | $68.11 | SFX Entertainment, Inc. |
| Claim No. 197 | Temp- Rite Refrigeration Service, Inc. | | 25-14 50th Avenue | | | Long Island City | NY | 11101 | | $2,578.32 | $220.72 | SFX Entertainment, Inc. |
| Claim No. 196 | Temp- Rite Refrigeration Service, Inc. | | 25-14 50th Avenue | | | Long Island City | NY | 11101 | | $435.78 | $37.31 | SFX Entertainment, Inc. |
| Claim No. 198 | Temp-Rite Refrigeration Service, Inc | | 25-14 50th Avenue | | | Long Island City | NY | 11101 | | $438.28 | $37.52 | SFX Entertainment, Inc. |
| Claim No. 654 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | $323.39 | $27.68 | SFX-Disco Operating LLC |
| Claim No. 375 | Tents Unlimited, Inc. | Daniel Nolan | 1069 Canton Rd | | | Marietta | GA | 30066 | | $9,591.48 | $821.09 | SFX Entertainment, Inc. |
| Claim No. 604 | Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictions | Revenue Accounting Division | P.O. Box 13528 | | | Austin | TX | 78711- 3528 | | $2,914.17 | $249.47 | SFX-Disco Operating LLC |
| Sched ID 3045208 | The Law Office of Jeffrey B Gandel | Jeffrey Gandel | 1623 Third Ave Suite 22A | | | New York | NY | 10128 | | $20,847.41 | $1,784.66 | SFX Entertainment, Inc. |
| Sched ID 3045209 | The Marino Organization | | 171 Madison Avenue | | | NEW YORK | NY | 10016 | | $8,736.25 | $747.87 | SFX Entertainment, Inc. |
| Sched ID 3045559 | The Mid Chicago | | 306 N Halsted St | | | Chicago | Il | 60661 | | $3,146.81 | $269.39 | SFX-React Operating LLC |
| Sched ID 3045210 | The NASDAQ Stock Market, LLC | | c/o Wells Fargo Bank | Lockbox 20200 | | PHILADELPHIA | PA | 19178-0200 | | $74,440.24 | $6,372.51 | SFX Entertainment, Inc. |
| Claim No. 323 | The Siegfried Group, LLP | General Counsel | 1201 Market Street | Suite 700 | | Wilmington | DE | 19801 | | $63,313.75 | $5,420.02 | SFX Entertainment, Inc. |
| Sched ID 3045535 | The Union Ltd. | | 503 Ruth Street W | | | Saskatoon | SK | | Canada | $956.90 | $81.92 | SFX-LIC Operating LLC |
| Sched ID 3045052 | The Windish Agency, LLC | Windish | 1658 North Milwaukee Ave, #211 | | | CHICAGO | IL | 60647 | | $17,000.00 | $1,455.30 | ID&T/SFX Mysteryland LLC |
| Sched ID 3045167 | Thomas Humphreys | | | | | | | | | $102.16 | $8.75 | ID&T/SFX TomorrowWorld LLC |
| Claim No. 339 | Thomas Lobnig | | SeiserastraBe 1 | | | Klagenfurt, Karnten | | 9020 | Austria | $2,926.62 | $250.54 | SFX Entertainment, Inc. |
| Sched ID 3045560 | Thomas Vuckson | | 3124 S Wells St | | | CHICAGO | IL | 60616 | | $55.00 | $4.71 | SFX-React Operating LLC |
| Sched ID 3045537 | Thomass Lisowsky | | | | | | | | | $217.50 | $18.62 | SFX-LIC Operating LLC |
| Claim No. 51 | Thomson CompuMark | Thomson Reuters CompuMark | 610 Opperman Drive | | | Eagan | MN | 55123 | | $1,772.83 | $151.76 | SFX Entertainment, Inc. |
| Claim No. 446 | Thomson Reuters Tax and Accounting Inc. | c/o Sarah E. Doerr, Esq. | Moss and Barnett | 150 5th St S, Suite 1200 | | Minneapolis | MN | 55402 | | $38,494.77 | $3,295.37 | SFX Entertainment, Inc. |
| Claim No. 205 | TMF Spain SA | | Travessera de Gracia 11 | | | Barcelona | Catalonia | 08021 | Spain | $10,030.00 | $858.63 | SFX/AB Live Event LLC |
| Sched ID 3045216 | T-MOBILE | | PO BOX 790047 | | | SAINT LOUIS | MO | 63179-0047 | | $12,463.96 | $1,066.99 | SFX Entertainment, Inc. |
| Sched ID 3045561 | Tom Hill | | Tom Boberek | | | Worth | IL | 60626 | | $775.00 | $66.34 | SFX-React Operating LLC |
| Sched ID 3043767 | Tooploox | | Teczowa 7, 53-601 | | | Wroclaw | | | Poland | $12,320.00 | $1,054.66 | Beatport, LLC |
| Claim No. 47 | TOTAL QUALITY LOGISTICS | | 1701 EDISON DRIVE | | | MILFORD | OH | 45150 | | $2,828.74 | $242.16 | SFX-LIC Operating LLC |
| Sched ID 3045355 | Tourhythm | | Peter-Marquard-Str. 15 | | | | | 22303 | Germany | $2,086.74 | $178.64 | SFX Platform & Sponsorship LLC |
| Claim No. 287 | Towereye BVBA | | Beersebaan | 120 | | Gierle | | 2275 | Belgium | $8,954.70 | $766.57 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3044857 | Tuminos Fuel Services | | 37 Emerson St. | | | Ridgefield Park | NJ | 07660 | | $339.88 | $29.10 | EZ Festivals LLC |
| Sched ID 3044858 | Twitch (EZ) | | 225 Bush Street | 6th Floor | | San Francisco | CA | 94104 | | $86,500.00 | $7,404.90 | EZ Festivals LLC |

SFX Entertainment, Inc., et al
Distribution Report

| Claim No. / Schedule ID | Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Allowed Amount | Projected Distribution Amount | Debtor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sched ID 3044859 | Twitter (Made/EZ) | | 1355 Market St, Ste 900 | | | SAN FRANCISCO | CA | 94103 | | $5,687.03 | $486.84 | EZ Festivals LLC |
| Sched ID 3045334 | Twitter, Inc | | 1355 Market Street, Suite 900 | | | SAN FRANCISCO | CA | 94103 | | $21,762.95 | $1,863.03 | SFX Marketing LLC |
| Sched ID 3045170 | Uber Technologies, Inc | | 1455 Market Street | Suite 400 | | San Francisco | CA | 94103 | | $24,127.67 | $2,065.47 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3044860 | Ultra International Music Publishing LLC | | 239 W. 23rd Street | 6th Floor | | New York | NY | 10011 | | $500.00 | $42.80 | EZ Festivals LLC |
| Sched ID 3045171 | Unicorn Productions | | 318 S Detroit St | | | Los Angeles | CA | 90036 | | $300.00 | $25.68 | ID&T/SFX TomorrowWorld LLC |
| Claim No. 475 | United Rentals (North America), Inc. | Attn Chris Brumbaugh | 6125 Lakeview Road | | | Charlotte | NC | 28269 | | $113,462.82 | $9,713.07 | Core Productions LLC |
| Claim No. 474 | United Rentals (North America), Inc. | Attn Chris Brumbaugh | 6125 Lakeview Road | | | Charlotte | NC | 28269 | | $90,014.82 | $7,705.79 | SFX Entertainment, Inc. |
| Claim No. 476 | United Rentals (North America), Inc. | | 6125 Lakeview Road | | | Charlotte | NC | 28269 | | $1,596.31 | $136.65 | SFX-LIC Operating LLC |
| Claim No. 406 | United Site Services of Florida, Inc. | | 50 Washington St., Ste 1000 | | | Westborough | MA | 01581 | | $12,774.73 | $1,093.59 | SFX-LIC Operating LLC |
| Claim No. 407 | United Site Services of Florida, Inc. | | 50 Washington St., Ste 1000 | | | Westborough | MA | 01581 | | $12,774.73 | $1,093.59 | SFX-LIC Operating LLC |
| Sched ID 3045441 | Upstage Center Inc. | | 3302 Old Alvin Road | | | Pearland | TX | 77581 | | $18,000.00 | $1,540.90 | SFX-Disco Operating LLC |
| Claim No. 657 | Utah State Tax Commission | Attn Bankruptcy Unit | 210 N 1950 W | | | Salt Lake City | UT | 84134 | | $121.18 | $10.37 | SFX Entertainment, Inc. |
| Sched ID 3043890 | Valera Global Inc.. | | 53-02 11th Street | | | LONG ISLAND CITY | NY | 11101 | | $593.87 | $50.84 | Beatport, LLC |
| Claim No. 216 | Valera Global-SFXE | c/o Valera Global | Naomi Glaser | 53-02 11th Street | | Long Island City | NY | 11101 | | $2,014.91 | $172.49 | SFX Entertainment, Inc. |
| Sched ID 3045443 | Vanderkleij Agency | | Middelie 27 | | | | | 1472 GP | Netherlands | $8,250.00 | $706.25 | SFX-Disco Operating LLC |
| Sched ID 3045538 | VARGAS MARKETING GROUP LLC | | 1831 2nd St | | | Berkeley | CA | 94710 | | $7,472.33 | $639.67 | SFX-LIC Operating LLC |
| Sched ID 3043904 | Vattenfall | | Chausseestr. 23 | | | 10115 Berlin | | | Germany | $797.82 | $68.30 | Beatport, LLC |
| Sched ID 3045218 | Veirano Advogados | | PO Box 2748 | | | RJ | | 20041-9 | BR | $1,641.90 | $140.56 | SFX Entertainment, Inc. |
| Sched ID 3045562 | Verizon Wireless (React) | | PO Box 660108 | | | DALLAS | TX | 75266-0108 | | $519.52 | $44.47 | SFX-React Operating LLC |
| Sched ID 3045539 | Video Edit | | 5915 Lee Vista Blvd | Apt 101 | | Orlando | FL | 32822 | | $2,000.00 | $171.21 | SFX-LIC Operating LLC |
| Sched ID 3045563 | Village of Bridgeview | Debora L. Augle, General Manager of the Stadium | Toyota Park | 7000 South Harlem Avenue | | Bridgeview | IL | 60455 | | $11,498.14 | $984.31 | SFX-React Operating LLC |
| Sched ID 3045564 | Village of Rosemont | James Stockwell, Sales Manager | Donald E Stephens Convention Center | 9301 West Bryn Mawr | | Rosemont | IL | 60018 | | $14,983.60 | $1,282.68 | SFX-React Operating LLC |
| Sched ID 3044861 | Village Voice (EZ) | | 80 Maiden Lane | Suite #2105 | | New York | NY | 10038 | | $500.00 | $42.80 | EZ Festivals LLC |
| Sched ID 3045565 | Vincent Kotlicky | | | | | | | | | $100.00 | $8.56 | SFX-React Operating LLC |
| Claim No. 442 | Virtue-Projects BV | | Isolatorweg 36 | | | Amsterdam | North-Hol. | 1014 AS | Netherlands | $9,290.00 | $795.28 | SFX/AB Live Event LLC |
| Sched ID 3045446 | Vitamin C Entertainment | | 3163 Pacific Ave | | | SAINT LOUIS | MO | 63143 | | $160.00 | $13.70 | SFX-Disco Operating LLC |
| Claim No. 422 | VUSE B.V. | | Keijzersgracht 668 B | | | Amsterdam | N-Holland | 1017 ET | The Netherlands | $12,535.30 | $1,073.09 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3045566 | Waleed Daoud (React) | | 8992 Kennedy Dr. Apt 2E | | | DES PLAINES | IL | 60016 | | $371.00 | $31.76 | SFX-React Operating LLC |
| Sched ID 3045567 | Waste Management | | PO Box 42390 | | | PHOENIX | AZ | 85080 | | $2,226.50 | $190.60 | SFX-React Operating LLC |
| Claim No. 32 | We Are Listen, LLC | | 89 Fifth Av | Ste 402 | | New York | NY | 10003 | | $31,790.00 | $2,721.41 | SFX Entertainment, Inc. |
| Sched ID 3045119 | Webster Hall | | 125 East 11th Street | | | NEW YORK | NY | 10003 | | $1,613.25 | $138.10 | ID&T/SFX Q-Dance LLC |
| Sched ID 3043976 | WeDeliver(Snel) Transport BV | | Oostzanerdijk 143E | 1035 EX | | Amsterdam | | | Netherlands | $60.50 | $5.18 | Beatport, LLC |
| Sched ID 3045540 | Weiderman Logistic | | Zeverijnstraat 24C 1216GK Hilversum | | | | | | | $764.22 | $65.42 | SFX-LIC Operating LLC |
| Sched ID 3045221 | WHITE & CASE | | 1155 AVE OF AMERICAS | | | NEW YORK | NY | 10036 | | $87,427.57 | $7,484.30 | SFX Entertainment, Inc. |
| Claim No. 104 | Whitten Management, Inc. | | PO Box 2239 | | | Dallas | GA | 30132 | | $82,325.34 | $7,047.52 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3044862 | Wildchild World Inc. | | 7610 NE 4th Court Mailbox # 44 | | | MIAMI | FL | 33138 | | $3,000.00 | $256.82 | EZ Festivals LLC |
| Sched ID 3045569 | William Bolanos | | | | | | | | | $17.00 | $1.46 | SFX-React Operating LLC |
| Sched ID 3043994 | William James Poe | | 1/59 Lindfield Avenue | | | Lindfield | | 02070 | Australia | $550.00 | $47.08 | Beatport, LLC |
| Claim No. 284 | Winick Productions LLC | | 250 West 103rd Street | Apt 4C | | New York | NY | 10025 | USA | $1,450.95 | $124.21 | SFX Entertainment, Inc. |
| Sched ID 3045447 | WME-William Morris Endeavor Entmt LLC | | 1325 Avenue of the Americas | | | NEW YORK | NY | 10019 | | $4,175.00 | $357.40 | SFX-Disco Operating LLC |
| Sched ID 3045224 | WOLTERS KLUWER | | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682-0048 | | $1,176.94 | $100.75 | SFX Entertainment, Inc. |
| Claim No. 118 | World Trade Copiers, Corp. | | 138 Hope Street | | | Brooklyn | NY | 11211 | | $3,810.65 | $326.21 | SFX Entertainment, Inc. |
| Sched ID 3045570 | XVThree Communications | | 1951 Oxnard Dr. | | | DOWNERS GROVE | IL | 60516 | | $697.00 | $59.67 | SFX-React Operating LLC |
| Claim No. 86 | Your EDM, LLC | Tyler J. Moore | 601 Union St, Suite 2600 | | | Seattle | WA | 98101 | | $17,850.72 | $1,528.12 | SFX Entertainment, Inc. |
| Sched ID 3045114 | YourEdm.com | | 103 Mineola Court | | | Boulder | CO | 80303 | | $11,275.00 | $965.20 | ID&T/SFX North America LLC |
| Claim No. 136 | Yvan Castonguay | | 19 Verral Avenue | | | Toronto | ON | M4M 2R3 | Canada | $1,259.91 | $107.86 | SFX Entertainment, Inc. |
| Sched ID 3045174 | Z Extreme Productions, LLC | Mike Zwaal | 7426 Cherry Ave., Ste 210-355 | | | Fontana | CA | 92336 | | $500.00 | $42.80 | ID&T/SFX TomorrowWorld LLC |
| Sched ID 3044863 | Zachary A Londrico (Made/EZ) | | 511 west 135th street | | | NEW YORK | NY | 10031 | | $1,750.00 | $149.81 | EZ Festivals LLC |
| Sched ID 3044050 | Zplane Development GmbH | | katzbaschstr 21 | | | Berlin | | D10965 | Germany | $1,080.52 | $92.50 | Beatport, LLC |